# EXHIBIT A



# Invoice

**Hansho Composites, LLC**
2001 Rosen Drive Suite 5-308
Fort Collins, CO 90528  USA

Phone: 970-230-5852,  Email: sales@hanshocomp.com

**Date:** May 31, 2019
**Invoice #:** 128

**Customer PO:** Barrasso Law Firm, Letter of Engagement November 30, 2018

**To:** Air Products and and Chemicals Inc
MARSHLA@airproducts.com

| Engineer | Project | Payment Terms | Due Date |
|---|---|---|---|
| Shaun Hogan | LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL | Net 45 days | 15-Jul-2019 |

| Qty | Description | Unit Price | Line Total |
|---|---|---|---|
| 12 | Hours of Engineering consulting services, research, investigation, March through May 2019.  Itemized in attached time card sheet 1 | $        300.00 | $        3,600.00 |

NOTE:  This invoice will be uploaded to Thompson Serengeti Legal Tracker per project name noted above

| | | |
|---|---|---|
| | Subtotal | $        3,600.00 |
| | Sales Tax | |
| | Total | $        3,600.00 |

Please Wire Transfer Payment to Hansho's Bank Account, First Interstate Bank
**SWIFT Routing number 092901683, Account number 100921998**

Alternately, make checks payable to  Hansho Composites, LLC
and send to Hansho address shown above

**Thank you for your business!**

**Hansho Composites Time Card Report**

| | |
|---|---|
| Customer: | Air Products and Chemicals Inc. |
| Submitting Date: | 30-Jan-19 |
| P.O. | Confidential request for Consulting Services, working with Barrasso, Usdin, Kupperman, Freeman, and Server LLC |
| Project: | Plug Power Forklift Incident investigation |
| Date Range: | March 28 till May 30, 2019 |

Rate          $300 per hour

| Date | Employee | Hours | Value | Description | Comments |
|---|---|---|---|---|---|
| **March to May, 2019** | | | | | |
| | | | | | |
| 28-Mar | Shaun Hogan | 1.5 | $450 | Review, Investigate and comment: Proposed Protocol for the Testing and Examination of the Sister Unit, Dated March 15, 2019 | |
| 3-Apr | Shaun Hogan | 2 | $600 | Review, investigate and comment: additional questions regarding Proposed Protocol for the Testing and Examination of the Sister Unit, | |
| 5-Apr | Shaun Hogan | 1.5 | $450 | Review, Investigate, comment: Plug Power Comments regarding Protocol for testing and examination of the Sister Unit | |
| 7-May | Shaun Hogan | 2.5 | $750 | Review, Investigate, and comment: Worthington SCI comments regarding Protocol for testing and examination of the sister unit | |
| 17-May | Shaun Hogan | 2 | $600 | Participate in WebEx teleconference with full group, provide report of the meeting | |
| 30-May | Shaun Hogan | 2.5 | $750 | Review, investigate on Client comments and recommendations. Write draft additions to testing of sister cell. | |
| | | | | | |

| | 12 | $3,600 |
|---|---|---|



# Invoice

**Hansho Composites, LLC**
2001 Rosen Drive Suite 5-308
Fort Collins, CO 90528  USA

Phone: 970-230-5852

**Date:** January 2, 2019
**Invoice #:** 119a

**Customer PO:** Barrasso Law Firm,
Letter of
Engagement
November 30, 2018

**To:** Air Products and and Chemicals Inc
ttaitlnv@airproducts.com
MARSHLA@airproducts.com

| Engineer | Project | Payment Terms | Due Date |
|---|---|---|---|
| Shaun Hogan | PlugPower Forklift Incident Investigation, Confidential Engineering Consulting Services | **Net 45 days** | **16-Feb-2019** |

| Qty | Description | Unit Price | | Line Total | |
|---|---|---|---|---|---|
| 35 | Hours of Engineering consulting services, research, investigation. Itemized in attached time card sheet 1 | $ | 300.00 | $ | 10,500.00 |

| | | |
|---|---|---|
| | Subtotal | $ | 10,500.00 |
| | Sales Tax | |
| | **Total** | **$** | **10,500.00** |

Please Wire Transfer Payment to Hansho's Bank Account, First Interstate Bank
**SWIFT Routing number 092901683, Account number 100921998**

Alternately, make checks payable to  Hansho Composites, LLC
and send to Hansho address shown above

**Thank you for your business!**

**Hansho Composites Time Card Report**

**Customer:**    Air Products and Chemicals Inc.

**P.O.**        Confidential request for Consulting Services, working with Barrasso, Usdin, Kupperman, Freeman, and Server LLC
**Project:**     Plug Power Forklift Incident investigation
**Reporting Month:**      December 2018
**Rate**          $300  per hour

| Date | Employee | Hours | Value | Description | Comments |
|---|---|---|---|---|---|
| 6-Dec | Shaun Hogan | 4 | $1,200 | Telephone conference with Judy Barrasso and Andrea Price. Includes preparation and debrief | |
| 10-Dec | Shaun Hogan | 8 | $2,400 | Review Protocol for Forklift Surface Sampling Protocol. Review and investigate testing standards and requirements to investigate damage to high pressure composite cylinders | |
| 11-Dec | Shaun Hogan | 5 | $1,500 | Recommendation for additional testing of neck region. Research test methods and instruments for the testing. Write up recommendations. Submit brief report to Barrasso and Price. | |
| 12/21/18 | Shaun Hogan | 4 | $1,200 | Download new pictures and report received from Barrasso and Price | |
| 22-Dec | Shaun Hogan | 4 | $1,200 | Analyze all the new pictures and information. Summarize and identify any potential new information. | |
| 24-Dec | Shaun Hogan | 5 | $1,500 | Update Hansho summary report of incident with new data, analysis, and test specifications. | |
| 28-Dec | Shaun Hogan | 5 | $1,500 | Search, identify, download, and analyze reports from US DOT, US OSHA, Powertech Laboratories, and other agencies for similar burst ruptures of this type of high pressure gas cylinder, valves, and high pressure tubing. | |
| | | | | | |
| | | | | | |

**Total for December:**         35    $10,500





**Hansho Composites, LLC**
2001 Rosen Drive Suite 5-308
Fort Collins, CO 90528 USA

Phone: 970-230-5852

**Date:** November 30, 2018
**Invoice #:** 118.a
update 3 December, Added Wire Xfer info
**Customer PO:** Barrasso Letter of Engagement November 30, 2018

**To:** Air Products and and Chemicals Inc
ttaittnv@airproducts.com
MARSHLA@airproducts.com.bra

| Engineer | Project | Payment Terms | Due Date |
|---|---|---|---|
| Shaun Hogan | PlugPower et al, Confidential Consulting Services | Due upon receipt | |

| Qty | Description | Unit Price | Line Total |
|---|---|---|---|
| 1 | Engineering consulting services, research, investigation. Itemized in attached sheet 1 | $ | 23,700.00 |
| 1 | Travel expenses to Loisiana for investigation. Itemized expense report in attached sheet 2 | | 702.32 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal $ | 24,402.32 |
| | | Sales Tax | |
| | | Total $ | **24,402.32** |

Please Wire Transfer Payment to Hansho;s Bank Account, First Interstate Bank
SWIFT Routing number 092901683, Account number 100921998
Alternately, make checks payable to Hansho Composites, LLC

**Thank you for your business!**

**Hansho Composites Time Card Report**

**Customer:** Barasso Usdin et al
New Orleans, LA
**P.O.** Verbal
**Project:** Air Products, P&G Forklift Incident
**Reporting Month:** Nov-18
**Rate** $300 per hour

| Date | Employee | Hours | Value | Description | Comments |
|---|---|---|---|---|---|
| 11/7/18 | Shaun Hogan | 4 | $1,200 | Project initiation. Organize investigation. Research into Air Products, Plug Power, Worthington SCI | |
| 11/8/18 | Shaun Hogan | 4 | $1,200 | Review all pictures and Test Protocol recevied from B-A | |
| 11/9/18 | Shaun Hogan | 2 | $600 | Analysis of report.  Correspondence with Andrea Price | |
| 11/11/18 | Shaun Hogan | 6 | $1,800 | Travel from Denver to New Orleans.  Prepare inspection plan for next day | |
| 11/12/18 | Shaun Hogan | 10.5 | $3,150 | Inspection at MTM, Baton Rouge | |
| 11/13/18 | Shaun Hogan | 12.5 | $3,750 | Inspection at MTM, Baton Rouge | |
| 11/14/18 | Shaun Hogan | 6 | $1,800 | Travel from New Orleans to Denver, Review and organize all pictures, interview questions, and information from Inspection | |
| 11/15/18 | Shaun Hogan | 2 | $600 | Summary report of inspection trip | |
| 11/19/18 | Shaun Hogan | 4 | $1,200 | Reviewed inspection and Maintenance records received from B-A. Research | |
| 11/20/18 | Shaun Hogan | 12 | $3,600 | Research into each component of the Forklift and Air Products filling station. Literature search into previous reported failures, Industry and Government Standards that govern them, review of fracture surfaces in the metal | |
| 11/21/18 | Shaun Hogan | 12 | $3,600 | Wrote interim summary report of the situation. Description of each component that might have contributed to failure. Anomalies to investigate. Recommendations for test protocol | |
| 11/26/18 | Shaun Hogan | 4 | $1,200 | Review and editing of report. | |
| 11/27/18 | | | $0 | | |
| 11/28/18 | | | $0 | | |
| 11/29/18 | | | $0 | | |
| 11/30/18 | | | $0 | | |
| | | | | | |

**Total for November**   79   $23,700

## Hansho Composites Travel Expense Report

| Name | Shaun Hogan |
| Department | Engineering |
| Period | From 11/11/18 to 11/13/18 |

| Project | Air Products PG Fork Lift Investigation |
| Date Submitted | 11/14/18 |

| Per Mile Reimbursement | $0.55 |
| Total Reimbursement Due | $702.32 |

| Date | Description of Expense | Airfare | Lodging | Ground Transportation (Gas, Rental Car, Taxi) | Meals & Tips | Conferences and Seminars | Miles | Mileage Reimbursement | Miscellaneous | Currency Exchange Rate | Expense Currency | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/18 | Airfare, Round trip to New Orleans from Denver | 291.98 | | | | | | | | | | $291.98 |
| 11/11/18 | Travel to airport | | | | | | 49.00 | 26.95 | | | | $26.95 |
| 11/11/18 | Hotel, Windham Garden NOLA | | 209.69 | | 24.30 | | 12.00 | 6.60 | | | | $240.59 |
| 11/11/18 | Uber Taxi, airport to hotel | | | 18.00 | | | | | | | | $18.00 |
| 11/11/18 | Meals | | | | 46.55 | | | | | | | $46.55 |
| 11/12/18 | Meals | | | | 26.80 | | | | | | | $26.80 |
| 11/13/18 | Meals | | | | 24.50 | | | | | | | $24.50 |
| 11/13/18 | Travel from airport to home | | | | | | 49.00 | 26.95 | | | | $26.95 |
| Total | | 291.98 | 209.69 | 18.00 | 122.15 | 0.00 | 110.00 | 60.50 | 0.00 | | | $702.32 |



# Invoice

**Hansho Composites, LLC**
2001 Rosen Drive Suite 5-308
Fort Collins, CO  90528   USA

Phone:  970-230-5852,  Email: sales@hanshocomp.com

**Date:** January 31, 2019
**Invoice #:** 125
**Customer PO:** Barrasso Law Firm, Letter of Engagement November 30, 2018

**To:** Air Products and and Chemicals Inc
MARSHLA@airproducts.com

| Engineer | Project | Payment Terms | Due Date |
|---|---|---|---|
| Shaun Hogan | LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL | Net 45 days | 17-Mar-2019 |

| Qty | Description | Unit Price | Line Total |
|---|---|---|---|
| 41 | Hours of Engineering consulting services, research, investigation, Protocol execution trip to MMT in Baton Rouge Louisiana, 14 to 19 January 2019. Itemized in attached time card sheet 1 | $  300.00 | $  12,300.00 |
| 1 | Travel expenses: Hotel, Airfare, Meals, Rental Car for Protocol execution trip to MMT in Baton Rouge, LA. 14 to 19 January 2019. Itemized in attached expense report | 1,422.88 | 1,422.88 |
|  | NOTE:  This invoice will be uploaded to Thompson Serengeti Legal Tracker per project name noted above |  |  |

|  |  |
|---|---|
| Subtotal | $  13,722.88 |
| Sales Tax |  |
| Total | $  **13,722.88** |

Please Wire Transfer Payment to Hansho's Bank Account, First Interstate Bank
**SWIFT Routing number 092901683, Account number 100921998**

Alternately, make checks payable to  Hansho Composites, LLC
and send to Hansho address shown above

**Thank you for your business!**

**Hansho Composites Time Card Report**

**Customer:** Air Products and Chemicals Inc.
**Date:** 30-Jan-19
**P.O.** Confidential request for Consulting Services, working with Barrasso, Usdin, Kupperman, Freeman, and Server LLC
**Project:** Plug Power Forklift Incident investigation

**Rate** $300 per hour

| Date | Employee | Hours | Value | Description | Comments |
|------|----------|-------|-------|-------------|----------|
| **January 2019** | | | | | |
| | | | | | |
| 2-Jan | Shaun Hogan | 5 | $1,500 | Review updated Protocol. Correspondence with A Price | |
| 3-Jan | Shaun Hogan | 3 | $900 | Review all pictures, compare with protocol. Prepare checklist for review on trip to MMT Baton Rouge | |
| 14-Jan | Shaun Hogan | 3 | $900 | Travel from Denver to Baton Rouge. 6 hours total Billed at 50% hourly rate for travel | |
| 15-Jan | Shaun Hogan | 8 | $2,400 | Work at MMT Baton Rouge, include review and report | |
| 16-Jan | Shaun Hogan | 8 | $2,400 | Work at MMT Baton Rouge, include review and report | |
| 17-Jan | Shaun Hogan | 8 | $2,400 | Work at MMT Baton Rouge, include review and report | |
| 18-Jan | Shaun Hogan | 3 | $900 | Work at MMT Baton Rouge, morning only | |
| 19-Jan | Shaun Hogan | 3 | $900 | Travel from Baton Rouge to Denver. 6 hours total Billed at 50% hourly rate for travel | |
| | | | | | |

**Total for January 2019:**　　41　$12,300

## Hansho Composites Travel Expense Report

| Name | Shaun Hogan | Project | Air Products PG Fork Lift Investigation | Per Mile Reimbursement | $0.55 |
|---|---|---|---|---|---|
| Department | Engineering | Date Submitted | 1/30/19 | Total Reimbursement Due | $1,422.28 |
| Period | From 1/14/19 to 1/19/19 | | | | |

| Date | Description of Expense | Airfare + Lodging, package discount price | Column1 | Ground Transportation (Gas, Rental Car, Taxi) | Meals & Tips | Conferences and Seminars | Miles | Mileage Reimbursement | Miscellaneous | Currency Exchange Rate | Expense Currency | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/19 | Airfare, Round trip to New Orleans from Denver Plus 5 days Hotel, Ramada Inn | 748.23 | | | | | | | | | | $748.23 |
| 1/14/19 | Rental Car, 5 days | | | 473.00 | | | | | | | | $473.00 |
| 1/14/19 | Meals | | | | 42.55 | | | | | | | $42.55 |
| 1/15/19 | Meals | | | | 33.75 | | | | | | | $33.75 |
| 1/16/19 | Meals | | | | 35.00 | | | | | | | $35.00 |
| 1/17/19 | Meals | | | | 29.75 | | | | | | | $29.75 |
| 1/18/19 | Meals | | | | 45.75 | | | | | | | $45.75 |
| 1/19/19 | Meals | | | | 14.25 | | | | | | | $14.25 |
| Total | | 748.23 | 0.00 | 473.00 | 201.05 | 0.00 | 0.00 | 0.00 | 0.00 | | | $1,422.28 |

**Sally Shushan LLC**
625 Saint Charles Ave.
Apt. 5E
New Orleans, LA 70130
sallyshushan@gmail.com
504 881-9861

**Invoice**

Invoice Date:  10-07-18

To:

| | | |
|---|---|---|
| 1) | Plaintiffs, Constance Lott, Charles Bailey, Jennifer Bailey, Vernon Meeks, Mikel Gray & Jasmine Gray, Allegra Kendrick & Austin Kendrick | |
| 2) | Air Products and Chemicals, Inc. | |
| 3) | Plug Power, Inc. | |
| 4) | Worthington Industries, Inc. | |
| 5) | Deep South Equipment Company | |
| 6) | Hyster-Yale Group, Inc. | |
| 7) | Pacific Rim Capital, Inc. | |

**Matter: Lott, et al. v. Plug Power, Inc., et al**

Special Master's Fee ($300.00 per hour):

| Date: | Description: | Time: | Amount: |
|---|---|---|---|
| 10-15-18 | Administrative Setup | | $400.00 |
| 10-30-18 | Conference call with all attorneys and call Captain Englebert | 1.50 | $450.00 |
| 11-06-18 | Review emails re inspection and weekly conference call with counsel call and email Captain Englebert | 4.00 | $1200.00 |
| Total: | | | $2050.00 |

Each party should remit 1/7 of the invoice ($292.85).  Thank you.

**Vendor:** Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 71921 (reduced)

| TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|
| $3,573.95 | $3,462.50 | $111.45 | $0.00 | Spend. | $90,136.63 | $100,211.13 |
| Adj. $3,464.55 | Adj. $3,462.50 | Adj. $2.05 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 762662   **Vendor:** Barrasso Usdin (New Orleans)   **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.   **Co Matter ID:** --   **LF Matter:** Lott, Constance, et al v. Plug Powe   **Country:** United States

**Inv. period:** 02/01/19 - 02/28/19   **Inv. date:** 03/26/19   **Inv. posted:** 03/26/19   **Inv. approved:** 03/27/19   **Inv. sent to AP:** 03/28/19   **Inv. paid:** --   **P.O.:** --   **Inv. Reference:** --

**Check/Wire No.:** --   **Payment Status:** --   **Payment Comment:** --

**Comments:** to Firm (0) Internal (0) Show comments

**Description:**

**Supporting Documents:** None

---

### INVOICE LEVEL ADJUSTMENTS

Date  Type/Reason  Narrative                                                          Adjuster  Adjustment

There are no invoice level adjustment line items.

---

### FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 02/04/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Josh Monteleone regarding tank replacement program | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/04/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Draft summary of call w/ expert regarding ISO standard information. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 02/04/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding certification issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/04/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Don Armand regarding Worthington tanks | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/04/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Tailt regarding Plug Power conference call | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/04/19 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Shaun Hogan regarding tank certification issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/04/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Nick Mittica regarding Plug Power conference call | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/04/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Call with expert to discuss ISO standard information relating to tanks sold to Plug Power. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 02/05/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Josh Monteleone regarding tank certification | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding evidence preservation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Crotty regarding evidence preservation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding tank certification issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding correspondence to Plug Power | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 02/05/19 | L110 - Fact Investigation/Dev.   \|   A104 Review/Analyze<br>Review and analysis of email correspondence with Ms. Hangartner regarding tank certification issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Review of draft memo from Mr. Mittica regarding certification issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding tank certification issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding tank recall issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L120 - Analysis/Strategy   \|   A103 Draft/Revise<br>Drafting of email to Mr. Monteleone regarding tank recall issues | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 02/05/19 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding tank recall issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Conference with Ms. Taitt regarding tank recall issues | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 02/05/19 | L120 - Analysis/Strategy   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in call with client regarding new tank certification issue. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 02/05/19 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt, Mr. Mittica and Mr. Farese regarding correspondence with Plug Power | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/05/19 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding tank recall issues and correspondence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/06/19 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica and Mr. Monteleone regarding pressure changes issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/06/19 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding pressure change issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/06/19 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding pressure change request | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/07/19 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding pressure changes | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/07/19 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding pressure changes for Kroger and P & G | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/13/19 | L210 - Pleadings   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding petition for intervention and consent | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/13/19 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangarnter and parties counsel regarding inspection issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/13/19 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding replacing tanks | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/13/19 | L110 - Fact Investigation/Dev.   \|   A102 Research<br>Research regarding Nautica partners and its members for jurisdictional allegations | Barrasso, Judy Y. | 2.5 | $425.00 | -- | $1,062.50 |
| 02/14/19 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Conference with Ms. Taitt regarding petition for intervention, inspections and pressure change issues | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 02/14/19 | L210 - Pleadings   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding petition of intervention | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/14/19 | L210 - Pleadings   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding petition for intervention | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/14/19 | L210 - Pleadings   \|   A104 Review/Analyze<br>Review petition for intervention from P&G. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 02/15/19 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Conference with Ms. Taitt regarding inspections and facts | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 02/15/19 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ms. Hangartner regarding inspections and facts | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 02/19/19 | L210 - Pleadings   \|   A104 Review/Analyze<br>Review and analyze Pacific Rim's third party demand | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 02/19/19 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Review of proposed stipulation in dec action and email correspondence with Ms. Taitt regarding same | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/20/19 | L210 - Pleadings   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding service of petition of intervention and review of filed petition of intervention | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/21/19 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone and Ms. Taitt and Mr. Mittica regarding tank replacement program | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/21/19 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review and analyze Plug Power letters to customers regarding tank replacement | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 02/21/19 | L240 - Dispositive Motions   |   A106 Communicate (with client)<br>Email with Ms. Taitt regarding P & G MSJ | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

**EXPENSE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 02/01/19 | E106 - Online Research<br>Westlaw Charges | | 74.78 | $1.00 | -- | ~~$74.78~~ |
| Audit Adj. | **Expense - Rejected:** (View rate adjustment comment in Inv. Audit tab) - **Serengeti Administrator 03/26/2019** | | | | ($74.78) | $0.00 |
| 02/02/19 | E106 - Online Research<br>Westlaw Charges | | 5.12 | $1.00 | -- | ~~$5.12~~ |
| Audit Adj. | **Expense - Rejected:** (View rate adjustment comment in Inv. Audit tab) - **Serengeti Administrator 03/26/2019** | | | | ($5.12) | $0.00 |
| 02/11/19 | E106 - Online Research<br>Westlaw Charges | | 13.11 | $1.00 | -- | ~~$13.11~~ |
| Audit Adj. | **Expense - Rejected:** (View rate adjustment comment in Inv. Audit tab) - **Serengeti Administrator 03/26/2019** | | | | ($13.11) | $0.00 |
| 02/12/19 | E106 - Online Research<br>Westlaw Charges | | 16.39 | $1.00 | -- | ~~$16.39~~ |
| Audit Adj. | **Expense - Rejected:** (View rate adjustment comment in Inv. Audit tab) - **Serengeti Administrator 03/26/2019** | | | | ($16.39) | $0.00 |
| 02/22/19 | E107 - Delivery Services/Messengers<br>Postage -general. | | 2.05 | $1.00 | -- | $2.05 |

**Vendor:** Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 67528 (approved)

| | TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|---|
| | $10,074.50 | $10,012.50 | $62.00 | $0.00 | **Spend.** | $10,074.50 | $10,074.50 |
| | Adj. $10,074.50 | Adj. $10,012.50 | Adj. $62.00 | Adj. $0.00 | **Var.** | $0.00 | $0.00 |

**Invoice Tracker ID:** 713818    **Vendor:** Barrasso Usdin (New Orleans)    **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.    **Co Matter ID:**
--    **LF Matter:** Lott, Constance, et al v. Plug Powe    **Country:** United States

**Inv. period:** 09/19/18 - 09/30/18    **Inv. date:** 10/25/18    **Inv. posted:** 10/25/18    **Inv. approved:** 10/26/18    **Inv. sent to AP:** 10/29/18    **Inv. paid:** --    **P.O.:**
**Inv. Reference:** --

**Check/Wire No.:** --    **Payment Status:** --    **Payment Comment:** --

**Comments:**  to Firm (0) Internal (0) Show comments

**Description:**

Supporting Documents: 67528-01-Attachments.pdf

---

**INVOICE LEVEL ADJUSTMENTS**

**Date   Type/Reason   Narrative**                                    Adjuster   Adjustment

There are no invoice level adjustment line items.

---

**FEE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 09/19/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of petition | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 09/20/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of petition; conference with Ms. Taitt; review of docket; review of Deep South records;<br>correspondence with Ms. Taitt | Barrasso,<br>Judy Y. | 3.0 | $425.00 | -- | $1,275.00 |
| 09/20/18 | L110 - Fact Investigation/Dev.  |  A102 Research<br>Research Rapides Parish online regarding pleadings. | Phillips,<br>Charlotte L. | 0.5 | $125.00 | -- | $62.50 |
| 09/21/18 | L140 - Document/File Management  |  A104 Review/Analyze<br>Obtain docket access to Rapides Parish records and download pleadings filed by plaintiff, docket sheet and order<br>of appointment of special process server for J. Barrasso | Phillips,<br>Charlotte L. | 0.7 | $125.00 | -- | $87.50 |
| 09/24/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review of online docket for additional information on pleadings filed, parties served and any orders for J.<br>Barrasso to review | Phillips,<br>Charlotte L. | 0.4 | $125.00 | -- | $50.00 |
| 09/24/18 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Drafting outline for information and document requests | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 09/24/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of filings by Pacific Rim and updated docket sheet | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 09/24/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis and preparation for conference with Ms. Taitt regarding strategy | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 09/24/18 | L190 - Other Case Assess., Dev. & Admin.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 09/24/18 | L190 - Other Case Assess., Dev. & Admin.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding document review | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 09/24/18 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Meet with J. Barrasso to discuss tasks. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 09/24/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of f | Barrasso,<br>Judy Y. | 1.5 | $425.00 | -- | $637.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 09/24/18 | L120 - Analysis/Strategy  \|  A103 Draft/Revise<br>Draft initial tasks list. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 09/25/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of supply agreement | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 09/25/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding i | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 09/25/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review of email correspondence from Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 09/25/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding facts and litigation | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 09/25/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and take notes on documents forwarded by client. | Price,<br>Andrea<br>Mahady | 1.3 | $300.00 | -- | $390.00 |
| 09/25/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A106 Communicate (with client)<br>Conference with client to discuss case. | Price,<br>Andrea<br>Mahady | 0.8 | $300.00 | -- | $240.00 |
| 09/25/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Call plaintiff's counsel to discuss extension. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 09/26/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of plaintiffs' filings regarding service on Plug Power | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 09/26/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analysis of plaintiffs' motion for appointment of special master | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 09/26/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of notice documents | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 09/27/18 | L140 - Document/File Management  \|  A110 Manage Data/Files/Documentation<br>Organize documents and e-mails received from client. | Webre,<br>Sherry L. | 3.5 | $125.00 | -- | $437.50 |
| 09/27/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of correspondence with counsel and parties regarding preservation issues and protocols | Barrasso,<br>Judy Y. | 3.0 | $425.00 | -- | $1,275.00 |
| 09/27/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding special master issues | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 09/27/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Investigate and analyze | Barrasso,<br>Judy Y. | 2.5 | $425.00 | -- | $1,062.50 |
| 09/27/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of correspondence regarding | Barrasso,<br>Judy Y. | 1.2 | $425.00 | -- | $510.00 |
| 09/27/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Call counsel for Deep South to : | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 09/27/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of facts regarding accident | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 09/27/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review answer and affirmative defenses filed by deep south equipment. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 09/28/18 | L140 - Document/File Management  \|  A104 Review/Analyze<br>Organize documents and e-mails received from client; research : | Webre,<br>Sherry L. | 3.8 | $125.00 | -- | $475.00 |
| 09/28/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Mr. Rundell, Worthington's counsel, regarding special master | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 09/28/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Sally Shusan regarding special master issues | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 09/28/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analysis of potential special master-Captain Englebert | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 09/29/18 | L190 - Other Case Assess., Dev. & Admin.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Mr. Rundell regarding proposed special master | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |

**EXPENSE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|------------------|-----------|-------|------|--------|--------|
| 09/20/18 | E124 - Other<br>Clerk of Court - 9th JDC Rapides Parish-24601_VISA One day access to online records, copy of Mtn for Special Master and Petition for Damages per C. Phillips | | 58.0 | $1.00 | -- | $58.00 |
| 09/24/18 | E124 - Other<br>Clerk of Court - 9th JDC Rapides Parish-07044G_VISA Copy of filed pleadings for J. Barrasso per C. Phillips | | 4.0 | $1.00 | -- | $4.00 |

Vendor: Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 75274 (approved)

| | TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|---|
| | $3,427.10 | $3,412.50 | $14.60 | $0.00 | Spend. | $116,856.30 | $126,930.80 |
| | Adj. $3,427.10 | Adj. $3,412.50 | Adj. $14.60 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 809205    **Vendor:** Barrasso Usdin (New Orleans)    **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.    **Co Matter ID:** --    **LF Matter:** Lott, Constance, et al v. Plug Powe    **Country:** United States

**Inv. period:** 05/03/19 - 06/30/19    **Inv. date:** 07/22/19    **Inv. posted:** 07/22/19    **Inv. approved:** 07/30/19    **Inv. sent to AP:** 07/31/19    **Inv. paid:** --    **P.O.:**
**Inv. Reference:** --

**Check/Wire No.:** --    **Payment Status:** --    **Payment Comment:** --
**Comments:** to Firm (0) Internal (0) Show comments
**Description:**

**Supporting Documents:** None

---

### INVOICE LEVEL ADJUSTMENTS

Date    Type/Reason    Narrative                                                                                                                                    Adjuster  Adjustment

There are no invoice level adjustment line items.

---

### FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 06/04/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs counsel regarding discovery from plaintiffs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/04/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and Mr. Nagle regarding proposed testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/05/19 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding c | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 06/05/19 | L130 - Experts/Consultants  \|  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding follow-up questions on protocol proposal | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/05/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analyze Plug Power response to plaintiffs' supplemental petition | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 06/05/19 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analyze plaintiffs' discovery procedure proposal | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 06/05/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analysis of SCI answer | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 06/05/19 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Review and analysis of Mr. Hogan's proposed protocol | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 06/05/19 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Review and analyze Mr. Hogan's comments on testing of sister tanks | Barrasso, Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 06/06/19 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Mr. Hogan regarding testing protocol and fact issues | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 06/06/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review of P & G petition per discussion with Mr. Hogan | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 06/07/19 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding testing protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/10/19 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding f | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 06/11/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding proposed testing protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/11/19 | L130 - Experts/Consultants  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding proposed protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/11/19 | L340 - Expert Discovery  |  A104 Review/Analyze<br>Review expert's proposed protocol for pneumatic testing with tank in iron casting. | Price, Andrea Mahady | 0.0 | $300.00 | -- | $0.00 |
| 06/11/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Conference with co-counsel regarding expert's draft protocol. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 06/12/19 | L160 - Settlement/Non-Binding ADR  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Telephone conference with Mr. Gralapp's assistant regarding status | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/13/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding contact with plaintiffs counsel | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/14/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Josh Monteleone regarding proposed testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/14/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze Plug Power's suggested protocols | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 06/17/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Farese regarding Plug Power proposal and Mr. Hogan's proposed protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/19/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with co-defendants/plaintiffs and client regarding revisions to protocol. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 06/20/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Confer with co-counsel regarding status of approval of testing protocols. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 06/20/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all counsel regarding protocol. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 06/20/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding testing and protocols | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/21/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Wes Gralapp regarding testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/21/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/21/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Analysis of email correspondence from Mr. Armand regarding plug power information | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/23/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding further testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/25/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Review communications with clients regarding participation in MetCut testing. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 06/25/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Air Product representatives regarding participation in further testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/25/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Revision of email correspondence with counsel of record regarding further testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/25/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Draft email to all counsel notifying them that we will not provide funding for MetCut testing. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 06/26/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of test proposals and comments | Barrasso, Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 06/27/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone and Mr. Nagle regarding inspections and testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/27/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Air Products reps regarding | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 06/27/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Communications with client regarding next steps on protocol and testing. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 06/28/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review emails, spreadsheet, and notes on comments to the protocol to prepare for call with all counsel. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 06/28/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Draft summary of all counsel call for client. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 06/28/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 06/28/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in call with all counsel to discuss status of protocol and next stage of testing. | Price,<br>Andrea<br>Mahady | 1.3 | $300.00 | -- | $390.00 |
| 06/28/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of testing and protocol status and Plug Power's withholding of information | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |

**EXPENSE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 05/03/19 | E107 - Delivery Services/Messengers<br>Postage -general. | | 2.25 | $1.00 | -- | $2.25 |
| 05/03/19 | E107 - Delivery Services/Messengers<br>Postage -general. | | 5.85 | $1.00 | -- | $5.85 |
| 05/24/19 | E107 - Delivery Services/Messengers<br>Postage -general. | | 5.2 | $1.00 | -- | $5.20 |
| 05/29/19 | E107 - Delivery Services/Messengers<br>Postage -general. | | 1.3 | $1.00 | -- | $1.30 |

**Vendor:** Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 74351 (approved)

| TOTAL | FEES | EXPENSES | TAX | | | FY | MATTER |
|---|---|---|---|---|---|---|---|
| $16,585.07 | $16,052.50 | $532.57 | $0.00 | | Spend. | $113,429.20 | $123,503.70 |
| Adj. $16,585.07 | Adj. $16,052.50 | Adj. $532.57 | Adj. $0.00 | | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 794974   **Vendor:** Barrasso Usdin (New Orleans)   **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.   **Co Matter ID:** --   **LF Matter:** Lott, Constance, et al v. Plug Powe   **Country:** United States

**Inv. period:** 05/01/19 - 05/31/19   **Inv. date:** 06/18/19   **Inv. posted:** 06/18/19   **Inv. approved:** 06/23/19   **Inv. sent to AP:** 06/24/19   **Inv. paid:** --   **P.O.:** --   **Inv. Reference:** --

**Check/Wire No.:** --   **Payment Status:** --   **Payment Comment:** --

**Comments:** to Firm (0) Internal (0) Show comments

**Description:**

**Supporting Documents:** 74351-Attachments.pdf

### INVOICE LEVEL ADJUSTMENTS

**Date  Type/Reason  Narrative**      **Adjuster  Adjustment**

There are no invoice level adjustment line items.

### FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 05/01/19 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with P&G regarding inspection at MMT. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/01/19 | L120 - Analysis/Strategy | A106 Communicate (with client)<br>Communications with client regarding status. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/02/19 | L210 - Pleadings | A103 Draft/Revise<br>Finish editing answer and affirmative defenses to P&G intervention before filing. | Price, Andrea Mahady | 0.7 | $300.00 | -- | $210.00 |
| 05/02/19 | L310 - Written Discovery | A103 Draft/Revise<br>Draft responses to P&G's discovery requests. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/02/19 | L140 - Document/File Management | A110 Manage Data/Files/Documentation<br>Upload and review documents received from Exponent. | Webre, Sherry L. | 1.3 | $125.00 | -- | $162.50 |
| 05/03/19 | L120 - Analysis/Strategy | A106 Communicate (with client)<br>Communications with client regarding protocol for performing P&G repairs. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/03/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding alarm issue and inspection for repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/03/19 | L110 - Fact Investigation/Dev. | A105 Communicate (internally within legal team)<br>Communicate with A. Price regarding reconstruction of fork lift. | Lorio, Patrick | 0.3 | $225.00 | -- | $67.50 |
| 05/03/19 | L390 - Other Discovery | A105 Communicate (internally within legal team)<br>Communications with P. Lorio regarding inspection at MMT. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 05/06/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all parties regarding inspection. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/07/19 | L340 - Expert Discovery | A104 Review/Analyze<br>Review scan data and protocols to select information to have accessible during forklift inspection. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 05/07/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review SCI comments on second protocol before sending to client and expert. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/07/19 | L340 - Expert Discovery  |  A108 Communicate (other external)<br>Communications with expert regarding proposed additions to testing protocol from SCI. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/07/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Communications with client regarding SCI revisions to protocol. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/07/19 | L210 - Pleadings  |  A104 Review/Analyze<br>Review signed protective order from SCI and confirm other parties have signed. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/08/19 | L130 - Experts/Consultants  |  A109 Appear For/Attend<br>Travel to and from Baton Rouge, La to attend fuel cell reconstruction and determination of which components to ship for testing | Lorio, Patrick | 8.0 | $225.00 | -- | $1,800.00 |
| 05/08/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review emails from Mr. Lorio and co-defendants and monitor inspection in Baton Rouge. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/08/19 | L130 - Experts/Consultants  |  A109 Appear For/Attend<br>Travel to and from Baton Rouge, La to witness fuel cell reconstruction and determination of which components to ship for testing; communicate with A. Price regarding visit; attend visit. | Lorio, Patrick | 11.0 | $225.00 | -- | $2,475.00 |
| 05/09/19 | L210 - Pleadings  |  A104 Review/Analyze<br>sign and circulate protective order to all counsel. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/09/19 | L340 - Expert Discovery  |  A104 Review/Analyze<br>Review and summarize all comments on testing protocol for circulation to other parties. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |
| 05/09/19 | L130 - Experts/Consultants  |  A109 Appear For/Attend<br>Travel to and from Baton Rouge, La to witness fuel cell reconstruction and determination of which components to ship for testing; communicate with A. Price regarding visit; attend visit. | Lorio, Patrick | 10.3 | $225.00 | -- | $2,317.50 |
| 05/09/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Review and reply to emails with questions about inspection and procedures from associate on site. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/09/19 | L130 - Experts/Consultants  |  A109 Appear For/Attend<br>Travel to and from Baton Rouge, La to attend fuel cell reconstruction and determination of which components to ship for testing | Lorio, Patrick | 7.3 | $225.00 | -- | $1,642.50 |
| 05/09/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review proposed process for inspection and repair to AP equipment at P&G Pineville site. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/10/19 | L340 - Expert Discovery  |  A103 Draft/Revise<br>Review comments and draft summary of client's questions/comments on testing protocol to forward to group. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 05/10/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review of Hyster's discovery responses | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/10/19 | L130 - Experts/Consultants  |  A109 Appear For/Attend<br>Travel to and from Baton Rouge, La to witness fuel cell reconstruction and determination of which components to ship for testing; communicate with A. Price regarding visit. | Lorio, Patrick | 6.1 | $225.00 | -- | $1,372.50 |
| 05/10/19 | L130 - Experts/Consultants  |  A109 Appear For/Attend<br>Travel to and from Baton Rouge, La to attend fuel cell reconstruction and determination of which components to ship for testing | Lorio, Patrick | 3.0 | $225.00 | -- | $675.00 |
| 05/10/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica and Mr. Farese regarding proposed protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/12/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all defense counsel and client regarding repair to be done to AP equipment at P&G. | Price, Andrea Mahady | 0.7 | $300.00 | -- | $210.00 |
| 05/13/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review of prior responses to defendants counsel regarding repair procedures for purposes of replying to new repair request | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 05/13/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding agenda for call on protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 05/13/19 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with SCI attorneys regarding inspection of AP equipment and photographs. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/13/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Ferrel and Mr. Mittica regarding request for photos | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/13/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding maintenance and repair issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/13/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and Gralapp regarding protocol issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/13/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle and Mr. Mittica regarding maintenance at P & G | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/13/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding sampling issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/13/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/14/19 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>further communications with co-defendants regarding repairs to Air Products equipment to be made at P&G<br>Pineville. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/14/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review first amended petition in preparation for drafting answer. | Lorio,<br>Patrick | 0.4 | $225.00 | -- | $90.00 |
| 05/14/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review plaintiff's first supplemental and amended pleading. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/14/19 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert regarding all parties call on scan data and protocol. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/14/19 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and AP reps regarding proposed testing protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/14/19 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Analysis of proposed agenda for conference with exponent | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/14/19 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Analysis of Plug Power comments on scanning process | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/14/19 | L210 - Pleadings  \|  A103 Draft/Revise<br>Begin drafting response to first amended petition. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/15/19 | L210 - Pleadings  \|  A103 Draft/Revise<br>Draft answer to amended petition. | Lorio,<br>Patrick | 0.6 | $225.00 | -- | $135.00 |
| 05/15/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with defense counsel regarding conference with exponent | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/15/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analyze amending petition | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 05/15/19 | L210 - Pleadings  \|  A105 Communicate (internally within legal team)<br>Communicate with J. Barrasso regarding changes to pleading. | Lorio,<br>Patrick | 0.1 | $225.00 | -- | $22.50 |
| 05/15/19 | L210 - Pleadings  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding P & G petition and waiver of service | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/15/19 | L210 - Pleadings  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review communications among co-counsel regarding P&G's amended petition. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/15/19 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with P&G and SCI regarding proposed repairs/equipment maintenance at P&G plant. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/16/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding repair procedures | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/16/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding conference with expert | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 05/16/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all counsel regarding substance of expert call on Friday. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 05/16/19 | L210 - Pleadings  |  A103 Draft/Revise<br>Review and revise answer to plaintiff's amended petition. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |
| 05/16/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communicate with all counsel and client regarding P&G maintenance. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/17/19 | L110 - Fact Investigation/Dev.  |  A101 Plan and prepare for<br>Prepare for conference call with exponent and experts | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/17/19 | L140 - Document/File Management  |  A102 Research<br>Research status of Plaintiff's Motion to File First Supplemental and Amended Petition. | Webre, Sherry L. | 0.2 | $125.00 | -- | $25.00 |
| 05/17/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Communicate with J. Barrasso and A. Price regarding conference call. | Lorio, Patrick | 0.2 | $225.00 | -- | $45.00 |
| 05/17/19 | L120 - Analysis/Strategy  |  A109 Appear For/Attend<br>Participate in phone conference among all parties to discuss scan data, Hyster changes to protocol, and Air Products changes to protocol. | Lorio, Patrick | 1.3 | $225.00 | -- | $292.50 |
| 05/17/19 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert regarding all-party phone call on protocol and scan data. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/17/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Communications with client regarding maintenance and repair at P&G. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/20/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert witness to discuss case. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/20/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Analysis of proposed protocol issues | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 05/21/19 | L110 - Fact Investigation/Dev.  |  A101 Plan and prepare for<br>Review and analysis of Mr. Hogan's comments on exponent conference and protocol issues | Barrasso, Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 05/23/19 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and take notes on P&Gs petition. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |
| 05/23/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Analysis of status of protocol comments | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 05/23/19 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and analyze P & G petition against Plug Power, Deep South, SCI and Hyster for damages | Barrasso, Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 05/23/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Conference with co-counsel to discuss outstanding tasks. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 05/24/19 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Communication with attorney regarding deadlines. | Webre, Sherry L. | 0.1 | $125.00 | -- | $12.50 |
| 05/24/19 | L210 - Pleadings  |  A105 Communicate (internally within legal team)<br>Finalize answer to amended petition for filing. | Lorio, Patrick | 0.1 | $225.00 | -- | $22.50 |
| 05/28/19 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert and with clients regarding draft protocol. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 05/28/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence to Ms. Taitt, Mr. Mittica and Mr. Farese regarding protocol issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/28/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica and Mr. Farese regarding testing issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 05/29/19 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Further communications with expert regarding draft protocol. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 05/30/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analyze Mr. Hogan's comments regarding protocol | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |

**EXPENSE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 05/02/19 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-No. 262,823 Filing Air Products' Answer & Affirmative Defenses to Petition for Intervention (per JYB) | | 100.0 | $1.00 | -- | $100.00 |
| 05/07/19 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-Account 237002 Court costs owed per B. Picado | | 41.0 | $1.00 | -- | $41.00 |
| 05/10/19 | E110 - Out-of-town Travel<br>Patrick Lorio - Mileage - Round trip between home address and Baton Rouge, 155.60 miles @ .58 cents for Expert Reconstruction and Testing Analysis | | 90.24 | $1.00 | -- | $90.24 |
| 05/10/19 | E110 - Out-of-town Travel<br>Patrick Lorio - Mileage - Round trip between home address and Baton Rouge, 155.60 miles @ .58 cents per mile for Expert Reconstruction and Testing Analysis | | 90.24 | $1.00 | -- | $90.24 |
| 05/10/19 | E110 - Out-of-town Travel<br>Patrick Lorio - Mileage - Round trip between home address and Baton Rouge, 155.60 miles @ .58 cents for Expert Reconstruction and Testing Analysis | | 90.24 | $1.00 | -- | $90.24 |
| 05/24/19 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-262823 Filing Fee Answer & Affirmative Defenses to Pltf's First Supplemental and Amended Ptn for Damages per ALB | | 100.0 | $1.00 | -- | $100.00 |
| 05/30/19 | E107 - Delivery Services/Messengers<br>Fedex-6-575-18934_AMEX FedEx delivered to 9th JDC per A. Brou | | 20.85 | $1.00 | -- | $20.85 |

Vendor: Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 73583 (approved)

| TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|
| $3,057.50 | $3,057.50 | $0.00 | $0.00 | Spend. | $96,844.13 | $106,918.63 |
| Adj. $3,057.50 | Adj. $3,057.50 | Adj. $0.00 | Adj. $0.00 | Var. | $0.00 | $0.00 |

Invoice Tracker ID: 774985    Vendor: Barrasso Usdin (New Orleans)    Co Matter: LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.    Co Matter ID: --    LF Matter: Lott, Constance, et al v. Plug Powe    Country: United States

Inv. period: 04/01/19 - 04/30/19    Inv. date: 05/23/19    Inv. posted: 05/23/19    Inv. approved: 05/24/19    Inv. sent to AP: 05/24/19    Inv. paid: --    P.O.: Inv. Reference: --

Check/Wire No.: --    Payment Status: --    Payment Comment: --

Comments: to Firm (0) Internal (0) Show comments

Description:

Supporting Documents: None

## INVOICE LEVEL ADJUSTMENTS

Date  Type/Reason  Narrative                                                          Adjuster  Adjustment

There are no invoice level adjustment line items.

## FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 04/01/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartaner regarding inspections and testing issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/01/19 | L240 - Dispositive Motions  |  A104 Review/Analyze<br>Review and analyze | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/01/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of Mr. Farese's and Mr. Hogan's comments on testing protocol | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 04/01/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review emails and requests from other parties and draft summary of issues for client. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 04/01/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Conference with J. Barrasso to discuss status of case and next steps. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 04/01/19 | L340 - Expert Discovery  |  A103 Draft/Revise<br>Summarize expert's recommendations on test protocol for client. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 04/01/19 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert regarding testing protocol. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 04/02/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with other parties regarding scope of proposed inspection. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 04/02/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Communications with co-counsel regarding inspection. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 04/02/19 | L210 - Pleadings  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all parties regarding amended petition. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 04/02/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding . | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 04/02/19 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding discovery and inspection issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/02/19 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Communications with client regarding status of inspection and questions regarding next steps. | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 04/02/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. McDaniels and Mr. Monteleone regarding inspections and testing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/02/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspections and testing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/02/19 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Analysis of various testing and inspection proposals | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 04/02/19 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangarnter regarding testing and inspection issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/02/19 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Analysis of parties' positions on inspection and testing and AP's response | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/02/19 | L210 - Pleadings  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with client regarding proposed amended petition. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 04/03/19 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert Shaun Hogan regarding inspection protocols. | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 04/04/19 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>review emails from other parties and clients regarding testing protocols of sister cell/tank. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 04/04/19 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt, Mr. Mittica and Mr. Farese regarding ι | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/04/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analyze plaintiffs' answer to petition for intervention | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/04/19 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Review and analysis of Farese and Monteleone emails regarding testing of tanks | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 04/04/19 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Drafting of proposed email correspondence regarding testing of recalled tanks | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 04/04/19 | L240 - Dispositive Motions  \|  A104 Review/Analyze<br>Review and analysis of | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/05/19 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Email correspondence with Mr. Farese and Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/05/19 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert and client regarding proposed protocols. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 04/05/19 | L110 - Fact Investigation/Dev.  \|  A103 Draft/Revise<br>Revise email correspondence to counsel regarding testing of recalled tanks | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/05/19 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding Mr. Hogan's analysis | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/08/19 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Review and analysis | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/08/19 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and comment on protective order. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 04/08/19 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt re | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/09/19 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding proposed cι | Barrasso,<br>y Y. | 0.3 | $425.00 | -- | $127.50 |
| 04/09/19 | L110 - Fact Investigation/Dev.  \|  A103 Draft/Revise<br>Drafting response to Ms. Hangartner regarding ρ | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 04/09/19 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in call with client regarding r | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 04/09/19 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Draft letter to Ms. Hangartner regarding p | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/09/19 | L210 - Pleadings  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all parties regarding | Price,<br>Andrea<br>Mahady | 0.6 | $300.00 | -- | $180.00 |
| 04/10/19 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Revise and finalize letter to Ms. Hangartner regarding p | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/11/19 | L310 - Written Discovery  |  A104 Review/Anal<br>Review and analysis of | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 04/12/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review P&G's discovery requests. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 04/15/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Communicate with A. Price regarding site visit. | Lorio,<br>Patrick | 0.1 | $225.00 | -- | $22.50 |

## EXPENSE LINE ITEMS

| Date | Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|-----------|------------|-------|------|--------|--------|

There are no expense line items.

**Vendor:** Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 72392 (approved)

| | TOTAL | FEES | EXPENSES | TAX | | | FY | MATTER |
|---|---|---|---|---|---|---|---|---|
| | $3,650.00 | $3,650.00 | $0.00 | $0.00 | | Spend. | $93,786.63 | $103,861.13 |
| | Adj. $3,650.00 | Adj. $3,650.00 | Adj. $0.00 | Adj. $0.00 | | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 773571   **Vendor:** Barrasso Usdin (New Orleans)   **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.   **Co Matter ID:**
--   **LF Matter:** Lott, Constance, et al v. Plug Powe   **Country:** United States

**Inv. period:** 03/07/19 - 03/31/19   **Inv. date:** 04/16/19   **Inv. posted:** 04/16/19   **Inv. approved:** 04/20/19   **Inv. sent to AP:** 04/23/19   **Inv. paid:** --   **P.O.:**
**Inv. Reference:** --

**Check/Wire No.:** --   **Payment Status:** --   **Payment Comment:** --

**Comments:** to Firm (0) Internal (0) Show comments

**Description:**

Supporting Documents: None

### INVOICE LEVEL ADJUSTMENTS

**Date   Type/Reason   Narrative**                                                                                                **Adjuster   Adjustment**

There are no invoice level adjustment line items.

### FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 03/07/19 | L210 - Pleadings  |  A104 Review/Analyze<br>Review P&G's petition to intervene and research whether and when an answer is required. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 03/07/19 | L210 - Pleadings  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding F | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/07/19 | L210 - Pleadings  |  A103 Draft/Revise<br>Draft answer to petition in intervention. | Price, Andrea Mahady | 0.7 | $300.00 | -- | $210.00 |
| 03/07/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze F | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/07/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/12/19 | L240 - Dispositive Motions  |  A104 Review/Analyze<br>Review and analyze | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 03/12/19 | L210 - Pleadings  |  A103 Draft/Revise<br>Edit answer to petition to intervene. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 03/14/19 | L210 - Pleadings  |  A103 Draft/Revise<br>Additional edits to answer to petition to intervention. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 03/14/19 | L210 - Pleadings  |  A103 Draft/Revise<br>Review and revision of draft answer to P & G petition of intervention | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 03/16/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Hyster counsel and Ms. Hangarntern regarding discovery and inspection of plug power cells | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/17/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of proposed protocol for testing of sister unit | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 03/17/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review and analysis of discovery requests by Hyster to Plug Power | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 03/19/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspection of P & G | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/19/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding proposed inspection of sister cell | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/19/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. McDaniel and Ms. Taitt regarding inspection of sister cell | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/19/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review proposed testing protocol for "sister cell" and clients' comments on same. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |
| 03/19/19 | L240 - Dispositive Motions  |  A104 Review/Analyze<br>Review and analysis of | Barrasso, Judy Y. | 0.7 | $425.00 | -- | $297.50 |
| 03/20/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and Ms. Taitt regarding t | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/20/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspection of P & G site | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/21/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of Worthington financial report | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/21/19 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and incorporate client's comments into answer to third party petition to intervene. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 03/22/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review notes and client emails/questions to prepare for call with client. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 03/22/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Participate in call with client to discuss in | Price, Andrea Mahady | 1.0 | $300.00 | -- | $300.00 |
| 03/22/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Draft letter to Worthington/Plug counsel regarding what they plan to do with recalled tanks. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 03/22/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference call with Ms. Taitt, Mr. Mittica and Farese regarding t. | Barrasso, Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 03/22/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of testing and inspection issues | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 03/22/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Drafting of memo to Ms. Hangartner regarding testing and inspections | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/22/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding testing and inspections | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/26/19 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert regarding protocol for tank testing. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 03/27/19 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Shaun Hogan regarding proposed protocol for testing of hydrogen tank testing. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 03/27/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review emails/proposed protocols for inspections to prepare for call with expert. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 03/27/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with P & G's and Plug Power's attorneys regarding Worthington tank recall | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/28/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and respond to emails regarding protocols and inspections; draft summaries and forward same to client. | Price, Andrea Mahady | 0.8 | $300.00 | -- | $240.00 |
| 03/28/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review of email correspondence with plaintiffs' and Plug Power counsel regarding testing of AP system | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 03/29/19 | L340 - Expert Discovery  |  A103 Draft/Revise<br>Review client concerns about sister tank testing protocol and summarize with list of issues to discuss with expert. | Price, Andrea Mahady | 0.7 | $300.00 | -- | $210.00 |

**EXPENSE LINE ITEMS**

**Date  Narrative**                                                     **Timekeeper  Units  Rate  Adjust  Amount**

There are no expense line items.

Invoice:

# 70537 (approved)

| TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|
| $6,692.39 | $6,590.00 | $102.39 | $0.00 | Spend. | $86,672.08 | $96,746.58 |
| Adj. $6,692.39 | Adj. $6,590.00 | Adj. $102.39 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 752981    **Vendor:** Barrasso Usdin (New Orleans)    **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC ET AL.    **Co Matter ID:** --    **LF Matter:** Lott, Constance, et al v. Plug Powe    **Country:** United States

**Inv. period:** 01/02/19 - 01/31/19    **Inv. date:** 02/21/19    **Inv. posted:** 02/21/19    **Inv. approved:** 02/27/19    **Inv. sent to AP:** 02/27/19    **Inv. paid:** --    **P.O.:**
**Inv. Reference:** --

**Check/Wire No.:** --    **Payment Status:** --    **Payment Comment:** --
**Comments:** to Firm (0) Internal (0) Show comments
**Description:**

**Supporting Documents:** 🗋 70537-01-Attachments.pdf

---
INVOICE LEVEL ADJUSTMENTS
---

Date  Type/Reason  Narrative                                                                 Adjuster  Adjustment

There are no invoice level adjustment line items.

---
FEE LINE ITEMS
---

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 01/02/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review new protocol provided by P&G for forklift inspection and forward to expert with request for comments; also review comments on protocol from expert and company scientists before providing ot P&G/Exponent. | Price, Andrea Mahady | 1.0 | $300.00 | -- | $300.00 |
| 01/02/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Fischle regarding repair issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/02/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding revised protocol issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/02/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangarnter regarding revised protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/02/19 | L340 - Expert Discovery  |  A104 Review/Analyze<br>Review communications from expert regarding protocol revisions. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 01/03/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangarnter and Mr. Monteleone regarding borescope protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/03/19 | L120 - Analysis/Strategy  |  A106 Communicate (other external)<br>Email correspondence with Shaun Hogan regarding revised protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/03/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Analysis of proposed revised protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/03/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ms. Hangartner, P & G counsel, regarding protocol and repair issues | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 01/04/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica and Ms. Taitt regarding repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/04/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/04/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding revisions to protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/04/19 | L310 - Written Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review of correspondence from Mr. Armand regarding discovery to the plaintiffs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|-----------------|-----------|-------|------|--------|--------|
| 01/07/19 | L140 - Document/File Management | A110 Manage Data/Files/Documentation<br>Receipt and review of Plug Power's discovery requests to various plaintiffs; receipt and review of Proof of Service on Hyster and Depp South of Notice of Trial by Jury | Webre, Sherry L. | 0.5 | $125.00 | -- | $62.50 |
| 01/07/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding revised protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/07/19 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all counsel regarding protocol. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 01/07/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and Mr. Monteleone regarding protocol changes | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/08/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding revised protocol and AP suggestions | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/08/19 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with client to discuss ir | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 01/08/19 | L120 - Analysis/Strategy | A106 Communicate (with client)<br>Conference with client to discuss : | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 01/09/19 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>Careful review of revised protocol and other counsel email providing for removal of fuel cell in order to recommend whether we need expert present at inspection to client. | Price, Andrea Mahady | 1.1 | $300.00 | -- | $330.00 |
| 01/09/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding revised protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/09/19 | L120 - Analysis/Strategy | A104 Review/Analyze<br>Analysis of revised protocol for removal of tank and fuel cell | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 01/09/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle and Ms. Hangartner regarding revised protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/10/19 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in technical call with all parties to discuss planning for next week's inspection and testing. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 01/10/19 | L310 - Written Discovery | A104 Review/Analyze<br>review discovery from plug power to plaintiffs. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 01/10/19 | L140 - Document/File Management | A110 Manage Data/Files/Documentation<br>Communications with A. Price regarding deadlines and data maintenance. | Webre, Sherry L. | 0.2 | $125.00 | -- | $25.00 |
| 01/10/19 | L340 - Expert Discovery | A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert regarding inspection at MMT next week. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 01/10/19 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with expert regarding inspection. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 01/10/19 | L110 - Fact Investigation/Dev. | A104 Review/Analyze<br>Review borescopign protocol from plug power and communications with client regarding protocol and inspection. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |
| 01/11/19 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding repairs to dispenser | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/11/19 | L120 - Analysis/Strategy | A104 Review/Analyze<br>Review notes to prepare for all parties technical call. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 01/15/19 | L110 - Fact Investigation/Dev. | A111 Other<br>Travel from Baton Rouge to Hammond (where I had a deposition) after attending forklift inspection at MMT. | Price, Andrea Mahady | 0.8 | $300.00 | ($240.00) | $0.00 |
| 01/15/19 | L110 - Fact Investigation/Dev. | A111 Other<br>Travel from New Orleans to Baton Rouge to attend forklift inspection at MMT. | Price, Andrea Mahady | 1.5 | $300.00 | ($450.00) | $0.00 |
| 01/15/19 | L140 - Document/File Management | A110 Manage Data/Files/Documentation<br>Duplicate recent data received from Exponent in preparation of forwarding to expert. | Webre, Sherry L. | 0.7 | $125.00 | -- | $87.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 01/15/19 | L110 - Fact Investigation/Dev.  |  A109 Appear For/Attend<br>Attend forklift inspection at MMT. | Price,<br>Andrea<br>Mahady | 6.2 | $300.00 | -- | $1,860.00 |
| 01/16/19 | L110 - Fact Investigation/Dev.  |  A111 Other<br>Travel from New Orleans to Baton Rouge to attend forklift inspection at MMT. | Price,<br>Andrea<br>Mahady | 1.5 | $300.00 | ($450.00) | $0.00 |
| 01/16/19 | L110 - Fact Investigation/Dev.  |  A111 Other<br>Attend forklift inspection at MMT and watch cutting and separation of forklift. | Price,<br>Andrea<br>Mahady | 3.0 | $300.00 | -- | $900.00 |
| 01/16/19 | L110 - Fact Investigation/Dev.  |  A111 Other<br>Travel from Baton Rouge to New Orleans after attending partial day of inspection at MMT. | Price,<br>Andrea<br>Mahady | 1.5 | $300.00 | ($450.00) | $0.00 |
| 01/16/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review notes of proposed next steps and discuss with expert Shaun Hogan. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 01/16/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding i | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/17/19 | L110 - Fact Investigation/Dev.  |  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding possible revisions to protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/17/19 | L110 - Fact Investigation/Dev.  |  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding removal of castings | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/17/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of protocol and photos regarding removal process | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 01/18/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding c | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/18/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review data from client to | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 01/18/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Communications with expert and with client regarding . | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 01/18/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze Mr. Hogan's report on the removal of the hydrogen tank and casings | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 01/21/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and Ms. Taitt regarding \ | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/21/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding repair process | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/21/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and Ms. Taitt regarding repairs at P & G plant | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/22/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/23/19 | L250 - Other Written Motions & Subs.  |  A103 Draft/Revise<br>Review and revision of initial rule 26 disclosures in P & G suit | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/23/19 | L250 - Other Written Motions & Subs.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/23/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Review and revise summary of repair process memo | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/23/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Review of revised version of repair report and correspondence with Ms. Taitt regarding same | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/23/19 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Review of memo from Mr. Fishel to P & G regarding repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/24/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 01/30/19 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Review and organize data files received from client. | Webre,<br>Sherry L. | 0.3 | $125.00 | -- | $37.50 |
| 01/31/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>email correspondence with Ms. Taitt regarding p | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 01/31/19 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with counsel for SCI/Worthington. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 01/31/19 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Upload and review documents received from client. | Webre,<br>Sherry L. | 0.8 | $125.00 | -- | $100.00 |

**EXPENSE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 01/02/19 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-Acct. 237002. court costs Court costs owed per J. Barrasso | | 102.39 | $1.00 | -- | $102.39 |

Vendor: Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 69768 (approved)

| TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|
| $17,835.00 | $17,835.00 | $0.00 | $0.00 | Spend. | $79,979.69 | $90,054.19 |
| Adj. $17,835.00 | Adj. $17,835.00 | Adj. $0.00 | Adj. $0.00 | Var. | $0.00 | $0.00 |

Invoice Tracker ID: 735564    Vendor: Barrasso Usdin (New Orleans)    Co Matter: LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.    Co Matter ID:
--    LF Matter: Lott, Constance, et al v. Plug Powe    Country: United States

Inv. period: 12/02/18 - 12/31/18    Inv. date: 01/17/19    Inv. posted: 01/17/19    Inv. approved: 02/01/19    Inv. sent to AP: 02/01/19    Inv. paid: --    P.O.:
Inv. Reference: --
Check/Wire No.: --    Payment Status: --    Payment Comment: --
Comments: to Firm (0) Internal (0) Show comments
Description:

Supporting Documents: None

## INVOICE LEVEL ADJUSTMENTS

Date  Type/Reason  Narrative                                                                 Adjuster  Adjustment

There are no invoice level adjustment line items.

## FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding removal of overhead guard | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding revision of protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Farzin Sabet regarding video review of inspection | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with all counsel regarding revision of protocol and removal of overheard guard | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs' counsel regarding revision of protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding r | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Nick Mittica regarding fire alarm repair | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding sampling | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Josh Monteleone regarding revising protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/03/18 | L130 - Experts/Consultants  \|  A110 Manage Data/Files/Documentation<br>Receipt, review and organize documents regarding MMT visit of November 12-16, 2018; organize documents received from outside counsel to be forwarded to experts. | Webre, Sherry L. | 2.3 | $125.00 | -- | $287.50 |
| 12/03/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/03/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Grallap regarding protocol expense | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/03/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Grallap regarding protocol costs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 12/03/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Nagle regarding conference about protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/04/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with counsel regarding protocol conference call | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/04/18 | L120 - Analysis/Strategy   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding fire alarm repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/04/18 | L130 - Experts/Consultants   \|   A110 Manage Data/Files/Documentation<br>Organize documents to be forwarded to experts. | Webre,<br>Sherry L. | 1.1 | $125.00 | -- | $137.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding correspondence with parties about fire alarm repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L140 - Document/File Management   \|   A110 Manage Data/Files/Documentation<br>Review and organize additional supports to Joint Stipulation received Pacific Rim. | Webre,<br>Sherry L. | 1.3 | $125.00 | -- | $162.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding data preservation | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email with Ms. Taitt and Mr. Mittica regarding waiver of appearances | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding plug power waiver of appearance | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteloene regarding timing of repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Grallap regarding fire alarm repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Drafting of correspondence with all counsel regarding fire alarm repair | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/05/18 | L120 - Analysis/Strategy   \|   A103 Draft/Revise<br>Draft summary of all counsel call for client. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 12/05/18 | L320 - Document Production   \|   A104 Review/Analyze<br>Review materials/video produced by P&G of forklift. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 12/05/18 | L240 - Dispositive Motions   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Wolff regarding Pacific Rim stipulations | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding fire alarm repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with counsel regarding protocol for taking guard off and removing fuel cell | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 12/05/18 | L120 - Analysis/Strategy   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in conference call with all defense counsel | Price,<br>Andrea<br>Mahady | 0.7 | $300.00 | -- | $210.00 |
| 12/05/18 | L130 - Experts/Consultants   \|   A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding OSHA documents | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/05/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding fire alarm panel repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L110 - Fact Investigation/Dev.   \|   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Nagle regarding reservation of right to inspect | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L140 - Document/File Management   \|   A110 Manage Data/Files/Documentation<br>Organize communications with counsel and experts; review documents compiled to date; prepare timeline of events; Bates-label documents received from Pacific Rim Capital; organize photographs received from Shaun Hogan. | Webre,<br>Sherry L. | 3.8 | $125.00 | -- | $475.00 |
| 12/06/18 | L110 - Fact Investigation/Dev.   \|   A104 Review/Analyze<br>Review and analysis of OSHA and Pacific Rim documents | Barrasso,<br>Judy Y. | 2.5 | $425.00 | -- | $1,062.50 |
| 12/06/18 | L110 - Fact Investigation/Dev.   \|   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L110 - Fact Investigation/Dev.   \|   A103 Draft/Revise<br>Drafting response to parties regarding fire alarm repair | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 12/06/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client) <br> Review and analysis of Mr. Mittica's comments of fire alarm repair | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/06/18 | L130 - Experts/Consultants   |   A106 Communicate (with client) <br> Email with Ms. Taitt regarding M | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client) <br> Analysis of Mr. Farese's comments on fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze <br> Review and analysis of Pacific Rim documents for time line | Barrasso, Judy Y. | 1.0 | $425.00 | -- | $425.00 |
| 12/06/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Mr. Grallap regarding reservation of rights to inspect Air Products system | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L340 - Expert Discovery   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Call with expert to discuss status of case. | Price, Andrea Mahady | 0.8 | $300.00 | -- | $240.00 |
| 12/06/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Conference call with Mr. Nagle regarding nature of repairs | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/06/18 | L130 - Experts/Consultants   |   A104 Review/Analyze <br> Review and analysis of Mr. Hogan's photos and memo | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 12/06/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client) <br> Email correspondence with Ms. Taitt and Mr. Mittica regarding inquiry from Worthington | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/06/18 | L130 - Experts/Consultants   |   A108 Communicate (other external) <br> Conference call with Mr. Hogan regarding protocol and OSHA documents | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 12/06/18 | L130 - Experts/Consultants   |   A101 Plan and prepare for <br> Prepare for conference with Mr. Hogan regarding investigation | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client) <br> Conference with Ms. Taitt and Mr. Mittica regarding . | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Mr. Monteleone regarding fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Mr. Nagel regarding fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Ms. Hangartner regarding fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Josh Monteleone regarding data preservation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L120 - Analysis/Strategy   |   A104 Review/Analyze <br> Review and analysis of memo regarding data types | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/07/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client) <br> Conference with Ms. Taitt and Mr. Mittica regarding data preservation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client) <br> Email correspondence with Ms. Taitt regarding r | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with parties' counsel regarding fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Josh Monteleone regarding data storage issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A103 Draft/Revise <br> Revision of memo regarding fire alarm repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client) <br> Email correspondence with Ms. Taitt regarding | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with parties counsel regarding fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/07/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client) <br> Email correspondence with Mr. Mittica regarding revision to fire alarm memo | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/09/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers) <br> Email correspondence with Mr. Grallap regarding MMT repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 12/09/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangarnter regarding MMT repair issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/09/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding f | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/09/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding data preservation issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email with Ms. Taitt regarding c | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Matt Crotty regarding fire alarm repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with parties regarding consent to removal of guard and seat | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding removal of guard and seat | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagel regarding fire alarm repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding fire alarm repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding fire alarm panel repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding fire alarm panel | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding fire alarm panel repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding removal of guard | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ms. Hangartner regarding fire alarm panel repair issues | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding objections to fire alarm panel repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hargarnter regarding postponement of repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding , | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding postponement of repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding postponement of repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding postponement of repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Farese regarding alternative procedures | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms.Hangartner regarding proposed alternative procedures | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L320 - Document Production  |  A103 Draft/Revise<br>Review file documents; prepare timeline of events. | Webre, Sherry L. | 1.3 | $125.00 | -- | $162.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding objections to fire alarm panel repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding postponement of repairs and issues raised | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding response to plaintiffs' counsel | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|-----------|-------|------|--------|--------|
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Monteleone regarding tarp for forklift | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding removal of guard | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding fire alarm repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Drafting response to all parties regarding fire alarm repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Taitt regarding revised protocol for removing guard | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding tarp placement | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding samples | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Ms. Hangartner regarding Plug Power sample request | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. McDaniel regarding MMT heater repair | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding sample request | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email with Ms. Taitt and Mr. Mitica regarding response to all parties about fire alarm repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mitica regarding data preservation | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding sampling procedure | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Drafting a response to Mr. Crotty regarding repair work | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Matt Crotty regarding repair work and removal of the guard | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding data backup | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of plug power and exponent protocols | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding revised protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding response to parties regarding fire alarm panel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding data backup | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/10/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with parties regarding fire alarm panel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Grallap regarding approval of protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding protocol for removing overhead guard and seat | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and analyze Worthingon SCI answer | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 12/11/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding revising protocol | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/11/18 | L210 - Pleadings  |  A106 Communicate (with client)<br>Email correspondence regarding Worthington's answer | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding additional repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding : | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L120 - Analysis/Strategy   |   A104 Review/Analyze<br>Analysis of time line entries | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A103 Draft/Revise<br>Revision of time line | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A103 Draft/Revise<br>Prepare timeline of events involving the forklift and fuel cell, including documents received from Pacific Rim Capital; communications with counsel for P&G regarding status of receipt of lease documents; receipt and review of additional lease documents; attempt to retrieve data files received from client. | Webre,<br>Sherry L. | 3.7 | $125.00 | -- | $462.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding additional repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Cohen regarding storage of downloaded data | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangatner regarding repair procedures proceeding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence to the parties regarding approval of removal protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding postponement of repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email to Ms. Hangarnter regarding conference about repair procedures | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding downloading of software | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding repair procedures | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with P&G reps and Mr. Mittica regarding repair procedures | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ms. Hangartner regarding repair procedures proceeding | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding repair procedures | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding proceeding with repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/11/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Conference with Ms. Taitt regarding | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Conference with Mr. Mittica regarding downloading data and software | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/11/18 | L120 - Analysis/Strategy   |   A104 Review/Analyze<br>Review of correspondence between Air Products and P & G regarding dec action | Barrasso,<br>Judy Y. | 0.0 | $425.00 | -- | $0.00 |
| 12/11/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ms. Hangarter regarding approval of removal of overhead guard and seat | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review and analysis of hydrogen supply agreement and time line | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 12/12/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Analysis of Hogan's test proposals | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 12/12/18 | L130 - Experts/Consultants   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding · | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Investigation and analysis of proposed testing by Hogan | Barrasso,<br>Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 12/12/18 | L140 - Document/File Management   |   A110 Manage Data/Files/Documentation<br>Revise time line of events; attempt to retrieve data received from client; communications with Clerk of Court regarding jury fees; organize file documents; locate documents for attorney review. | Webre,<br>Sherry L. | 2.8 | $125.00 | -- | $350.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review of memo from Mr. Farese regarding forklift conversions | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review memo from Mr. Kiczek regarding forklift conversions | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review of memo from Mr. Mittica regarding fork lift conversions | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L340 - Expert Discovery   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with expert witness regarding protocol for testing exploded pressure vessel. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Fishel regarding pressure washing locations | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Review of memo from Mr. Farese and Mr. Mittica regarding conversion of forklift | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/12/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Review and analyze Mr. Hogan's suggested protocol | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding fire alarm panel | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email to Ms. Taitt regarding time line | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email with Mr. Mittica regarding additional repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding document retrieval | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A103 Draft/Revise<br>Revision of time line | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/12/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Review of memo from Mr. Farese regarding pressure washing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/13/18 | L140 - Document/File Management   |   A110 Manage Data/Files/Documentation<br>Revise time line; OCR documents received from OSHA and Pacific Rim Capital; prepare working binder of key documents. | Webre, Sherry L. | 1.6 | $125.00 | -- | $200.00 |
| 12/13/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding removal of guard and seat | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/13/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email with Ms. Taitt regarding testing protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/13/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Review and analysis of memo from Mr. Farese regarding testing protocol | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding RCA | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding repairs to dispenser b | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding video of repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review of photos of dispenser B | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding repairs on dispenser B | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Fraese regarding testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email with Mr. Mittica regarding pressure washing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding additional repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt and Mr. Mittica regarding follow-up repairs and removal of guard and seat | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Josh Monteleone regarding repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding additional repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding video of repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding video of repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangarnter regarding additional repairs to fire alarm panel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding removal of guard and seat | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding further repairs to fire alarm panel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email to Ms. Hangartner regarding removal of guard and seat | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/14/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Analysis of Mr. Hogan's suggested revisions to protocol | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/14/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Reply to Mr. Monteleone's email regarding repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/17/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding dispenser b | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/17/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Review of memo from Mr. Fischle regarding fire alarm repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/17/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email with Ms. Taitt and Mr. Mittica regarding repairs to dispenser b | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/17/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding alleged defect on dispenser b FAP | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L120 - Analysis/Strategy   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with counsel for Plug Power regarding inspection and removal of roll-over guard and seat. | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 12/18/18 | L120 - Analysis/Strategy   |   A103 Draft/Revise<br>Drafting memo regarding proposed additional repairs to safety system | Barrasso,<br>Judy Y. | 1.2 | $425.00 | -- | $510.00 |
| 12/18/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Mr. Mittica and Mr. Fischle regarding proposed repairs | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/18/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding removal of fuel cell | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Review and analysis of John Fischle email responses regarding safety repairs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L110 - Fact Investigation/Dev.   |   A104 Review/Analyze<br>Review of purchase order from Mr. Mittica | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Review of Ms. Taitt's revised version of response to parties | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with all parties regarding data download | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L110 - Fact Investigation/Dev.   |   A106 Communicate (with client)<br>Email correspondence with Mr. Fischle regarding purchase order | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L110 - Fact Investigation/Dev.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Mittica regarding purchase order content | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/18/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Mr. Farese regarding data issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L140 - Document/File Management   |   A110 Manage Data/Files/Documentation<br>Communications with J. Barrasso regarding obtaining executed Master Lease Agreement and data files forwarded by client. | Webre,<br>Sherry L. | 0.2 | $125.00 | -- | $25.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding boroscoping request | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Response to Mr. Monteleone regarding additional repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding additional repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Revision of memo to parties regarding proposed additional repairs | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email response to Mr. Nagel regarding discovery of documents | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding detector operations | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagel regarding data discovery | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/19/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding additional repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/20/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Mr. Fischle regarding email to Mr. Deville of P & G | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/20/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Tait regarding timing of repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/20/18 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Review and draft comments on protocol for further destructive testing of forklift and fuel cell. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 12/20/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding repairs issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/20/18 | L140 - Document/File Management  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with counsel for P&G regarding obtaining fully executed copy of Master Lease Agreement. | Webre, Sherry L. | 0.1 | $125.00 | -- | $12.50 |
| 12/21/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Receipt and review of P & G Master Lease Agreement; communications with A. Price regarding documents sent to experts to date; assess documents compiled to date; draft and revise list of documents forwarded to Shaun Hogan; review, organize and Bates-label documents received from Shaun Hogan; forward additional documents to Shaun Hogan. | Webre, Sherry L. | 2.5 | $125.00 | -- | $312.50 |
| 12/21/18 | L320 - Document Production  |  A104 Review/Analyze<br>Review Pacific Rim document production and draft red-line protocol. | Price, Andrea Mahady | 1.2 | $300.00 | -- | $360.00 |
| 12/21/18 | L110 - Fact Investigation/Dev.  |  A108 Communicate (other external)<br>Email correspondence with exponent regarding materials to be reviewed | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/26/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review client emails and begin quantum analysis. | Price, Andrea Mahady | 1.0 | $300.00 | -- | $300.00 |
| 12/26/18 | L140 - Document/File Management  |  A105 Communicate (internally within legal team)<br>Communications with J. Barrasso regarding additional documents from Exponent. | Webre, Sherry L. | 0.1 | $125.00 | -- | $12.50 |
| 12/27/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Draft case summary for client. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |
| 12/27/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding repairs | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 12/27/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Receipt, review and organize documents received from Exponent enclosing documents from MMT visit of November 2018. | Webre, Sherry L. | 3.0 | $125.00 | -- | $375.00 |
| 12/28/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Coordinate reproduction of data received from Exponent. | Webre, Sherry L. | 0.3 | $125.00 | -- | $37.50 |

**EXPENSE LINE ITEMS**

| Date | Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|

There are no expense line items.

**Vendor:** Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 75919 (approved)

| TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|
| $1,632.50 | $1,632.50 | $0.00 | $0.00 | Spend. | $118,488.80 | $128,563.30 |
| Adj. $1,632.50 | Adj. $1,632.50 | Adj. $0.00 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 820360   **Vendor:** Barrasso Usdin (New Orleans)   **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.   **Co Matter ID:**
--   **LF Matter:** Lott, Constance, et al v. Plug Powe   **Country:** United States

**Inv. period:** 07/09/19 - 07/31/19   **Inv. date:** 08/13/19   **Inv. posted:** 08/20/19   **Inv. approved:** 08/23/19   **Inv. sent to AP:** 08/27/19   **Inv. paid:** --   **P.O.:**
**Inv. Reference:** --
**Check/Wire No.:** --   **Payment Status:** --   **Payment Comment:** --
**Comments:** to Firm (0) Internal (0) Show comments
**Description:**

**Supporting Documents:** None

### INVOICE LEVEL ADJUSTMENTS

**Date   Type/Reason   Narrative**                                                                                        **Adjuster   Adjustment**

There are no invoice level adjustment line items.

### FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 07/09/19 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Review of plaintiffs' motion regarding court overseeing testing | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 07/09/19 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Josh Monteleone regarding testing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/11/19 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Analysis of request for deadline on destructive testing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/11/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of status and next steps | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/11/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review of SCI responses to P & G discovery | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/11/19 | L210 - Pleadings  |  A104 Review/Analyze<br>Review of SCI answer to plaintiff's amended petition | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 07/12/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review and analysis of SCI notice of deposition of Plug Power | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 07/12/19 | L330 - Depositions  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding deposition notice for Plug Power | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/16/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review and analyze Plug Power's requests for medical records from plaintiffs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/17/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review of Plug Power's discovery requests for medical records to plaintiffs | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/19/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review of request for medical records to Jennifer Richardson | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/22/19 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Receipt, review and organize medical records pertaining to Herman Rachal. | Webre,<br>Sherry L. | 0.2 | $125.00 | -- | $25.00 |
| 07/23/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review correspondence among other parties regarding next steps for testing and litigation. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 07/23/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Draft email to client with update on litigation status and next steps on testing. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 07/25/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review and analyze SCI proposal for testing other tanks | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 07/25/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding SCI proposal and testing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/25/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Review and analyze David Farese response to testing proposal | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/25/19 | L160 - Settlement/Non-Binding ADR  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs' counsel regarding settlement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/25/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review and analyze correspondence with Mr. Armand regarding Plug Power proposal to sell fuel cells | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 07/30/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of Plug Power request to sell fuel cells | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 07/30/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs counsel and Ms. Taitt regarding settlement, testing and discovery issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/30/19 | L240 - Dispositive Motions  |  A104 Review/Analyze<br>Review and analysis of Pacific Rim motion for summary judgment | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 07/30/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding sale of fuel cells | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 07/31/19 | L240 - Dispositive Motions  |  A104 Review/Analyze<br>review and analyze supporting affidavit and exhibits attached to pacific rim motion for summary judgment | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |

**EXPENSE LINE ITEMS**

| Date | Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|-----------|------------|-------|------|--------|--------|

There are no expense line items.

Vendor: Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 69387 (reduced)

| TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|
| $31,346.81 | $30,735.00 | $611.81 | $0.00 | Spend. | $62,144.69 | $72,219.19 |
| Adj. $31,218.26 | Adj. $30,735.00 | Adj. $483.26 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 728398   **Vendor:** Barrasso Usdin (New Orleans)   **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.   **Co Matter ID:** --   **LF Matter:** Lott, Constance, et al v. Plug Powe   **Country:** United States

**Inv. period:** 10/03/18 - 11/30/18   **Inv. date:** 12/11/18   **Inv. posted:** 12/11/18   **Inv. approved:** 12/20/18   **Inv. sent to AP:** 12/26/18   **Inv. paid:** --   **P.O.:**
**Inv. Reference:** --
**Check/Wire No.:** --   **Payment Status:** --   **Payment Comment:** --
**Comments:** to Firm (0) Internal (0) Show comments
**Description:**

Supporting Documents: 69387-Attachments.pdf

### INVOICE LEVEL ADJUSTMENTS

| Date | Type/Reason | Narrative | Adjuster | Adjustment |
|---|---|---|---|---|

There are no invoice level adjustment line items.

### FEE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/03/18 | L320 - Document Production  \|  A104 Review/Analyze<br>Check rules on FOIA requests to OSHA and request for paralegal to draft same. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 11/01/18 | L130 - Experts/Consultants  \|  A103 Draft/Revise<br>Revision of memo regarding experts | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/01/18 | L140 - Document/File Management  \|  A110 Manage Data/Files/Documentation<br>Organize research/articles on hydrogen fuel and fuel cells. | Webre, Sherry L. | 0.3 | $125.00 | -- | $37.50 |
| 11/01/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding response to issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Gralapp regarding special master issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding issues for special master | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Analysis of possible experts | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/01/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Further analysis of supply agreement to prepare answer | Barrasso, Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 11/01/18 | L120 - Analysis/Strategy  \|  A103 Draft/Revise<br>Draft budget. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 11/01/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspection | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding inspection of fork lift | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding preservation of evidence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with parties' counsel regarding revision to special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 11/01/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Don Armand regarding special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/01/18 | L210 - Pleadings  \|  A103 Draft/Revise<br>Revision of answer | Barrasso, Judy Y. | 1.5 | $425.00 | -- | $637.50 |
| 11/01/18 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Call potential pressure vessel experts and take notes. (includes time reviewing publications to be informed about their area of expertise before making the call.) | Price, Andrea Mahady | 1.5 | $300.00 | -- | $450.00 |
| 11/01/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with defense counsel regarding special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/02/18 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with potential expert | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 11/02/18 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Call potential expert to discuss case. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/02/18 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Review and analysis of materials regarding met as potential experts | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/02/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Nick Mittica regarding potential experts | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/02/18 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Review and analyze potential expert/consultant MET | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/02/18 | L210 - Pleadings  \|  A103 Draft/Revise<br>Revision of answer | Barrasso, Judy Y. | 1.0 | $425.00 | -- | $425.00 |
| 11/02/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email with Ms. Taitt regarding cost sharing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/02/18 | L150 - Budgeting  \|  A103 Draft/Revise<br>Revising draft budget | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/02/18 | L120 - Analysis/Strategy  \|  A103 Draft/Revise<br>Revise budget. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 11/02/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Gralapp regarding sequence of inspections | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/02/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Gralapp regarding inspection and special master | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/02/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and revise responsive pleading before sending to client. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 11/05/18 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Investigate and analysis of potential experts | Barrasso, Judy Y. | 2.5 | $425.00 | -- | $1,062.50 |
| 11/05/18 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Conference with Ms. Taitt and Mr. Mittica regarding potential experts and testing protocol | Barrasso, Judy Y. | 1.5 | $425.00 | -- | $637.50 |
| 11/05/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/05/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analyze Pacific Rim answer | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/05/18 | L420 - Expert Witnesses  \|  A102 Research<br>Research potential experts, including Shaun Hogan, Robert Zalosh and Tom Witte; communications with J. Barrasso regarding same; organize file documents. | Webre, Sherry L. | 2.0 | $125.00 | -- | $250.00 |
| 11/05/18 | L340 - Expert Discovery  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in call with client to identify expert witnesses. | Price, Andrea Mahady | 1.3 | $300.00 | -- | $390.00 |
| 11/06/18 | L330 - Depositions  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Interview Shaun Hogan regarding potential expert witness work and participating in inspection of forklift and component parts at MMT. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 11/06/18 | L340 - Expert Discovery  \|  A104 Review/Analyze<br>Review CV and correspondence from Shaun Hogan and evaluate as expert. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 11/06/18 | L340 - Expert Discovery | A103 Draft/Revise<br>Draft email to client with recommendations on retaining expert. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 11/06/18 | L130 - Experts/Consultants | A104 Review/Analyze<br>Analysis of Hogan bio and documents | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/06/18 | L130 - Experts/Consultants | A103 Draft/Revise<br>Revision of special master agreement | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 11/06/18 | L230 - Court Mandated Conferences | A109 Appear For/Attend<br>Participate in conference with special master and all counsel | Barrasso,<br>Judy Y. | 2.3 | $425.00 | -- | $977.50 |
| 11/06/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Armand regarding special master agreement | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/06/18 | L130 - Experts/Consultants | A104 Review/Analyze<br>Evaluating potential experts | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/06/18 | L130 - Experts/Consultants | A102 Research<br>Research Westlaw for potential expert witness Shaun Hogan; organize expert witness research; receipt and review of correspondence from OSHA regarding FOIA request. | Webre,<br>Sherry L. | 0.6 | $125.00 | -- | $75.00 |
| 11/06/18 | L120 - Analysis/Strategy | A107 Communicate (Other Party(s)/other outside lawyers)<br>participate in special master phone call | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 11/07/18 | L130 - Experts/Consultants | A110 Manage Data/Files/Documentation<br>Organize documents to be forwarded to expert. | Webre,<br>Sherry L. | 1.3 | $125.00 | -- | $162.50 |
| 11/07/18 | L130 - Experts/Consultants | A104 Review/Analyze<br>Analysis and comparison of Ms. Britton's comments and suggestions to proposed protocol | Barrasso,<br>Judy Y. | 1.3 | $425.00 | -- | $552.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding attendance at inspection | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L160 - Settlement/Non-Binding ADR | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding settlement proposal | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L160 - Settlement/Non-Binding ADR | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Ergo regarding settlement proposal | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Gralapp regarding inspection timing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L120 - Analysis/Strategy | A104 Review/Analyze<br>Review correspondence relating to special master, inspections, and expert discovery. | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Ms. Hangartner regarding inspection and special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Ergo regarding proposed charges for the inspection and testing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding inspection and special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L120 - Analysis/Strategy | A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with all counsel regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding special master | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L340 - Expert Discovery | A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with expert to give him background on case. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/07/18 | L110 - Fact Investigation/Dev. | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Ms. Britton regarding coating issue | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants | A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L120 - Analysis/Strategy | A104 Review/Analyze<br>Review and analyze Ms. Britton's comments on testing protocol | Barrasso,<br>Judy Y. | 0.6 | $425.00 | -- | $255.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 11/07/18 | L340 - Expert Discovery  |  A105 Communicate (internally within legal team)<br>Conference with J. Barrasso to discuss experts. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/07/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>review and comment on Ms. Britton's comments on potential experts | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/07/18 | L210 - Pleadings  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding answer | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspection and testing charges | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/07/18 | L130 - Experts/Consultants  |  A101 Plan and prepare for<br>Plan for expert participation in inspection | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/08/18 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Edit retainer letter to expert. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 11/08/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Review and analyze proposed inspection protocol | Barrasso,<br>Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 11/08/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Review and analysis of MMT rates | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/08/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Revise answer and affirmative defenses. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 11/08/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email all counsel regarding inspection | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/08/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Ms. Hangartner regarding inspection protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/08/18 | L210 - Pleadings  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding draft dec action complaint | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/08/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>call with client and conference with J. Barrasso to discuss answer, settlement discussions, and protocol. | Price,<br>Andrea<br>Mahady | 1.1 | $300.00 | -- | $330.00 |
| 11/08/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review draft dec action | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 11/08/18 | L160 - Settlement/Non-Binding ADR  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with defense counsel regarding Worthington proposal | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/08/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding inspection, cost sharing and strategy | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 11/08/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Review and revision of answer | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/08/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Revise answer and affirmative defenses based on clients' comments. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 11/08/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Analysis of plug power proposal for inspection and testing | Barrasso,<br>Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 11/08/18 | L160 - Settlement/Non-Binding ADR  |  A104 Review/Analyze<br>Analysis of Worthington settlement proposal | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/08/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspection procedures | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/08/18 | L160 - Settlement/Non-Binding ADR  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence regarding inspection procedures | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/08/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Sally Shusan regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/08/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding diversity jurisdiction issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/09/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Casey regarding cost sharing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 11/09/18 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Review of signed jury order | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/09/18 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Communicate with K. Luther and A. Price about revising Answer. | Lorio,<br>Patrick | 0.1 | $225.00 | -- | $22.50 |
| 11/09/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Conference with Mr. Hogan regarding evaluation of evidence | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 11/09/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Review and analysis of memo from Mr. Hogan regarding issues | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/09/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding inspections | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/09/18 | L120 - Analysis/Strategy  |  A102 Research<br>Research whether assumption of the risk is a viable affirmative defense under the Louisiana Products Liability Act. | Lorio,<br>Patrick | 0.2 | $225.00 | -- | $45.00 |
| 11/12/18 | L110 - Fact Investigation/Dev.  |  A101 Plan and prepare for<br>Prepare for physical inspection | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 11/12/18 | L110 - Fact Investigation/Dev.  |  A109 Appear For/Attend<br>Attend inspection of physical evidence in Baton Rouge | Barrasso,<br>Judy Y. | 8.5 | $425.00 | -- | $3,612.50 |
| 11/12/18 | L110 - Fact Investigation/Dev.  |  A111 Other<br>Travel to and from evidence inspection in Baton Rouge. | Price,<br>Andrea<br>Mahady | 3.8 | $300.00 | -- | $1,140.00 |
| 11/12/18 | L110 - Fact Investigation/Dev.  |  A109 Appear For/Attend<br>attend inspection of evidence at MMT in Baton Rouge. | Price,<br>Andrea<br>Mahady | 8.2 | $300.00 | -- | $2,460.00 |
| 11/13/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Review and revise final version of answer | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Ms. Hangartner regarding inspection of evidence | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A111 Other<br>Travel to and from Baton Rouge to attend evidence inspection with expert Shaun Hogan. | Price,<br>Andrea<br>Mahady | 3.0 | $300.00 | -- | $900.00 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A109 Appear For/Attend<br>Attend evidence inspection at MMT in Baton Rouge. | Price,<br>Andrea<br>Mahady | 8.6 | $300.00 | -- | $2,580.00 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Research status of FOIA request. | Webre,<br>Sherry L. | 0.1 | $125.00 | -- | $12.50 |
| 11/13/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of Hyster position on facts | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Analysis of status of evidence inspection | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding OSHA investigation | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Analyze status of FOIA request | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding felt removal | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L210 - Pleadings  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding filing of answer | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Revision to answer and review for filing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of request to remove felt from fork lift | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/13/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding inspection and discovery issues | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/13/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and analyze Worthingon's motion to admit pro hac vice counsel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 11/13/18 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Review of email correspondence from Ms. Taitt to P & G regarding lawsuit | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/13/18 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email from Mr. Nagle regarding defense group conference | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/14/18 | L140 - Document/File Management  \|  A110 Manage Data/Files/Documentation<br>Review Complaint filed by Air Products against Proctor and Gamble; organize file documents; review HYG's<br>Answer, Request for Notice and Jury Demand. | Webre,<br>Sherry L. | 0.7 | $125.00 | -- | $87.50 |
| 11/15/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding · | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/15/18 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Analysis of Mr. Hogan's tasks | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/15/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review and analyze Hyster answer | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 11/16/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. McDaniel regarding OSHA documents | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/16/18 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Email with Ms. Taitt regarding OSHA documents | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/16/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding alarm panel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/16/18 | L110 - Fact Investigation/Dev.  \|  A104 Review/Analyze<br>Review and analyze OSHA documents | Barrasso,<br>Judy Y. | 2.0 | $425.00 | -- | $850.00 |
| 11/16/18 | L140 - Document/File Management  \|  A110 Manage Data/Files/Documentation<br>Receipt and review of records from OSHA by Hyster. | Webre,<br>Sherry L. | 0.4 | $125.00 | -- | $50.00 |
| 11/16/18 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review of request from P & G to repair alarm | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/16/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding request to repair alarm | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/16/18 | L120 - Analysis/Strategy  \|  A102 Research<br>Research timeliness requirement for filing jury demand, order, and bond. | Lorio,<br>Patrick | 0.5 | $225.00 | -- | $112.50 |
| 11/16/18 | L250 - Other Written Motions & Subs.  \|  A103 Draft/Revise<br>Draft jury demand and order. | Lorio,<br>Patrick | 0.3 | $225.00 | -- | $67.50 |
| 11/19/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding protocol | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/19/18 | L130 - Experts/Consultants  \|  A108 Communicate (other external)<br>Email correspondence with Mr. Hogan regarding OSHA documents | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/19/18 | L130 - Experts/Consultants  \|  A104 Review/Analyze<br>Review and analysis of memo from Mr. Hogan regarding inspection and analysis | Barrasso,<br>Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 11/19/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email with Ms. Taitt regarding summary of OSHA documents | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/19/18 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding Mr. Hogan' s memo | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/19/18 | L140 - Document/File Management  \|  A110 Manage Data/Files/Documentation<br>Review OSHA records for information regarding involved parties; witnesses, first responders and investigators;<br>organize communications with expert; research potential options for obtaining un-redacted records of OSHA. | Webre,<br>Sherry L. | 1.7 | $125.00 | -- | $212.50 |
| 11/20/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Analysis of | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 11/20/18 | L120 - Analysis/Strategy  \|  A104 Review/Analyze<br>Review and analyze | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/20/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding F | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/20/18 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Review and analyze Stephanie's comments regarding Mr. Hogan's comments | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/20/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Erin Hangartner regarding protocol for further inspections | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 11/20/18 | L130 - Experts/Consultants \| A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with all counsel regarding proposed protocol for further inspection and testing | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 11/20/18 | L130 - Experts/Consultants \| A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding future protocols | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/27/18 | L320 - Document Production \| A104 Review/Analyze<br>Review and take notes on documents produced by OSHA, pressure vessel expert report and comments from client. | Price, Andrea Mahady | 1.8 | $300.00 | -- | $540.00 |
| 11/27/18 | L240 - Dispositive Motions \| A104 Review/Analyze<br>Review and analyze Pacific Rim's proposed stipulation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/27/18 | L140 - Document/File Management \| A110 Manage Data/Files/Documentation<br>Receipt and review of response to Air Products, Inc.'s FOIA Request to OSHA. | Webre, Sherry L. | 0.4 | $125.00 | -- | $50.00 |
| 11/27/18 | L210 - Pleadings \| A104 Review/Analyze<br>Review proposed joint stipulations relating to Pacific Rim. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/27/18 | L120 - Analysis/Strategy \| A104 Review/Analyze<br>Analysis of OSHA documents and Hogan memo | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/27/18 | L240 - Dispositive Motions \| A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding pacific rim stipulation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/28/18 | L110 - Fact Investigation/Dev. \| A104 Review/Analyze<br>Review photos and contact information from Mr. Mittica regarding fire alarm issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/28/18 | L120 - Analysis/Strategy \| A103 Draft/Revise<br>Revise draft notice to all parties of intent to repair fire alarm | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/28/18 | L110 - Fact Investigation/Dev. \| A106 Communicate (with client)<br>Email correspondence with Mr. Mittica regarding fire alarm repair issue | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/28/18 | L120 - Analysis/Strategy \| A104 Review/Analyze<br>Review client emails regarding maintenance and repair to dispensing station. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/28/18 | L140 - Document/File Management \| A110 Manage Data/Files/Documentation<br>Compare OSHA response to FOIA request provided to Air Products against response provided to Hyster. | Webre, Sherry L. | 0.4 | $125.00 | -- | $50.00 |
| 11/28/18 | L120 - Analysis/Strategy \| A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding notice of intent to repair fire alarm | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/29/18 | L140 - Document/File Management \| A110 Manage Data/Files/Documentation<br>Upload and organize scans of incident area and lower lift. | Webre, Sherry L. | 1.4 | $125.00 | -- | $175.00 |
| 11/29/18 | L340 - Expert Discovery \| A108 Communicate (other external)<br>Call with Shaun Hogan to discuss next steps. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/29/18 | L130 - Experts/Consultants \| A103 Draft/Revise<br>Review and revision of engagement letter for Mr. Hogan | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 11/29/18 | L120 - Analysis/Strategy \| A103 Draft/Revise<br>Edit retention letter to expert. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 11/29/18 | L120 - Analysis/Strategy \| A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding fire alarm repair | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 11/30/18 | L340 - Expert Discovery \| A103 Draft/Revise<br>Revise expert retention letter. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/30/18 | L120 - Analysis/Strategy \| A106 Communicate (with client)<br>Communications with client regarding expert work. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 11/30/18 | L160 - Settlement/Non-Binding ADR \| A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with counsel for Pacific Rim to discuss stipulation. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/30/18 | L240 - Dispositive Motions \| A104 Review/Analyze<br>Analysis of Pacific Rim's proposed stipulation and request for dismissal | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 11/30/18 | L120 - Analysis/Strategy \| A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding proposed strategy | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 11/30/18 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with counsel for Pacific Rim regarding proposed stipulation. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 11/30/18 | L140 - Document/File Management  \|  A110 Manage Data/Files/Documentation<br>Organize data received from counsel for P&G. | Webre,<br>Sherry L. | 0.9 | $125.00 | -- | $112.50 |
| 11/30/18 | L120 - Analysis/Strategy  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding discovery plan | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

**EXPENSE LINE ITEMS**

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/30/18 | E118 - Litigation Support Vendors<br>AT&T Conferencing-811-011908 Conference call w/ 11 participants per A. Price | | 54.22 | $1.00 | -- | ~~$54.22~~ |
| Audit Adj. | Expense - Rejected - Lori Ann Tiefenbrunn 12/11/2018 | | | | ($54.22) | $0.00 |
| 11/06/18 | E106 - Online Research<br>Westlaw Charges | | 16.89 | $1.00 | -- | ~~$16.89~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/11/2018 | | | | ($16.89) | $0.00 |
| 11/06/18 | E124 - Other<br>Treasury of the United States of America-Treasury of the United States of America - 11/06/2018 1270-0001 Copy of OSHA report per SLW | | 52.85 | $1.00 | -- | $52.85 |
| 11/08/18 | E106 - Online Research<br>Westlaw Charges | | 13.68 | $1.00 | -- | ~~$13.68~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/11/2018 | | | | ($13.68) | $0.00 |
| 11/14/18 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-Cause No. 262823 1270-0001 Filing fee for Answer and Affirmative Defenses and Request for Notice per KAL | | 75.0 | $1.00 | -- | $75.00 |
| 11/15/18 | E107 - Delivery Services/Messengers<br>Postage -general. | | 3.26 | $1.00 | -- | $3.26 |
| 11/19/18 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-No. 262,823. F 1270-0001 Filing Fee for 9th JDC Jury Demand and Order per ALB | | 175.0 | $1.00 | -- | $175.00 |
| 11/20/18 | E107 - Delivery Services/Messengers<br>Postage -general. | | 1.89 | $1.00 | -- | $1.89 |
| 11/29/18 | E106 - Online Research<br>Westlaw Charges | | 43.76 | $1.00 | -- | ~~$43.76~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/11/2018 | | | | ($43.76) | $0.00 |
| 11/30/18 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-Acct. 237002 Court costs owed per J. Barrasso | | 175.26 | $1.00 | -- | $175.26 |

Vendor: Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 68442 (reduced)

| | TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|---|
| | $31,029.04 | $30,807.50 | $221.54 | $0.00 | Spend. | $30,926.43 | $41,000.93 |
| | Adj. $30,926.43 | Adj. $30,807.50 | Adj. $118.93 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 724794    **Vendor:** Barrasso Usdin (New Orleans)    **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.    **Co Matter ID:** --    **LF Matter:** Lott, Constance, et al v. Plug Powe    **Country:** United States

**Inv. period:** 10/01/18 - 10/31/18    **Inv. date:** 11/09/18    **Inv. posted:** 12/04/18    **Inv. approved:** 12/20/18    **Inv. sent to AP:** 12/26/18    **Inv. paid:** --    **P.O.:**
**Inv. Reference:** --

**Check/Wire No.:** --    **Payment Status:** --    **Payment Comment:** --

**Comments:** to Firm (0) Internal (0) Show comments

**Description:**

**Supporting Documents:** 🗔 68442-Attachments.pdf

| INVOICE LEVEL ADJUSTMENTS |
|---|

**Date  Type/Reason  Narrative**                                                                   **Adjuster  Adjustment**

There are no invoice level adjustment line items.

| FEE LINE ITEMS |
|---|

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/01/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Conference with Nick Mittica and David Farese and Ms. Taitt regarding facts and background | Barrasso, Judy Y. | 2.3 | $425.00 | -- | $977.50 |
| 10/01/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analyze email and correspondence with defense counsel regarding preservation and testing protocols | Barrasso, Judy Y. | 4.2 | $425.00 | -- | $1,785.00 |
| 10/01/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analyze ι | Barrasso, Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 10/01/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Continue reviewing emails and documents from client to prepare for call. | Price, Andrea Mahady | 1.5 | $300.00 | -- | $450.00 |
| 10/01/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Conference call with client to discuss background and science relating to product. | Price, Andrea Mahady | 2.2 | $300.00 | -- | $660.00 |
| 10/01/18 | L340 - Expert Discovery  |  A104 Review/Analyze<br>Review resume of Captain Engelbert and evaluate as potential independent technical expert. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/01/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review rules on opposition to special master motion to ensure it is drafted and filed appropriately. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/01/18 | L110 - Fact Investigation/Dev.  |  A105 Communicate (internally within legal team)<br>Conference with J. Barrasso to prepare for science call with client. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/02/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Prepare working binder of documents pertaining to indemnity; organize documents compiled regarding special masters. | Webre, Sherry L. | 1.4 | $125.00 | -- | $175.00 |
| 10/02/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze email correspondence regarding preservation issues | Barrasso, Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 10/02/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding preservation issues | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 10/02/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Don Armand regarding preservation and special master issues | Barrasso, Judy Y. | 0.7 | $425.00 | -- | $297.50 |
| 10/02/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Drafting of correspondence with Mr. Armand and Ms. Hangartner regarding preservation issues | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/02/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Analysis of Captain Englebert's resume | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/02/18 | L340 - Expert Discovery  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Interview Captain Engelbert about serving as independent expert. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 10/02/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Don Armand (Plug Power lawyer) to discuss special master protocol and testing protocol. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 10/03/18 | L320 - Document Production  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with attorney for Deep South to request maintenance records. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/03/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze materials on proposed special masters | Barrasso, Judy Y. | 1.5 | $425.00 | -- | $637.50 |
| 10/03/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Research protocol issued to Special Masters; draft FOIA request; locate documents for attorney review. | Webre, Sherry L. | 1.4 | $125.00 | -- | $175.00 |
| 10/03/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ed Rundell, Worthington's counsel, regarding special master issues and evidence preservation | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/03/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of Dave Farese email report regarding June visit | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/03/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analysis of Dave Farese report | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/03/18 | L250 - Other Written Motions & Subs.  |  A108 Communicate (other external)<br>Email with Magistrate Judge Shusan regarding consideration for special master | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/03/18 | L250 - Other Written Motions & Subs.  |  A108 Communicate (other external)<br>Email correspondence with Magistrate Judge Shusan regarding special master issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/03/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding special master and evidence preservation | Barrasso, Judy Y. | 1.0 | $425.00 | -- | $425.00 |
| 10/03/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference call with client to discuss special master and other discovery issues. | Price, Andrea Mahady | 1.0 | $300.00 | -- | $300.00 |
| 10/03/18 | L110 - Fact Investigation/Dev.  |  A105 Communicate (internally within legal team)<br>Confer with J. Barrasso regarding special masters issues prior to client call. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/03/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Analysis of special master issues | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/03/18 | L130 - Experts/Consultants  |  A102 Research<br>Research special master protocols. | Lorio, Patrick | 0.2 | $225.00 | -- | $45.00 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with all counsel regarding special master issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Organize file documents; revise list of players. | Webre, Sherry L. | 0.4 | $125.00 | -- | $50.00 |
| 10/04/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Draft objection to special master. | Price, Andrea Mahady | 1.0 | $300.00 | -- | $300.00 |
| 10/04/18 | L110 - Fact Investigation/Dev.  |  A108 Communicate (other external)<br>Email with Ms. Hangartner and Mr. Viz regarding photos and evidence index | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mark Viz and Ms. Hangartner regarding photos and evidence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Ms. Hangartner regarding special master and evidence issues | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding special master issues | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|-----------------|-----------|-------|------|--------|--------|
| 10/04/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze attachments from Ms. Hangartner | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs counsel regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Keith McDaniels regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A103 Draft/Revise<br>Revision of opposition to special master motion | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Review and analyze special master order in Deepwater Horizon case | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A103 Draft/Revise<br>Revision of opposition to motion for special master | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/04/18 | L250 - Other Written Motions & Subs.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/04/18 | L130 - Experts/Consultants  |  A102 Research<br>Review petition and request for special master; begin research on special master protocols. | Lorio,<br>Patrick | 0.8 | $225.00 | -- | $180.00 |
| 10/04/18 | L110 - Fact Investigation/Dev.  |  A108 Communicate (other external)<br>Review for emails of Mark Viz with photos | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/05/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mark Viz regarding photos and evidence | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/05/18 | L250 - Other Written Motions & Subs.  |  A103 Draft/Revise<br>Revision of opposition to motion for special master | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/05/18 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Review of opposition to motion for special master and request for notice for filing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/05/18 | L250 - Other Written Motions & Subs.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding opposition to motion for special master | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/05/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Revise and forward FOIA request to OSHA; communication with OSHA regarding request; draft Request for<br>Notice to be filed with the Court; organize investigation documents including photographs. | Webre,<br>Sherry L. | 2.4 | $125.00 | -- | $300.00 |
| 10/05/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding joint defense group call | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/05/18 | L150 - Budgeting  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding suggested special master candidate | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/05/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communicate with S. McCarthy about special master protocols. | Lorio,<br>Patrick | 0.1 | $225.00 | -- | $22.50 |
| 10/05/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Review and analyze Email correspondence with Ms. Taitt regarding dispenser and other data | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/05/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze email correspondence regarding data on dispensers | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/05/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding correspondence to defense counsel | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/05/18 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Draft correspondence to defense counsel regarding special master and testing | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs' counsel regarding proposed special master duties | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding proposed special master responsibilities | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs' counsel regarding proposed special master and hearing on motion to<br>appoint | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. McDaniel regarding proposed special master | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand to clarify his proposal | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Rundell regarding proposed special master duties | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/07/18 | L340 - Expert Discovery  |  A102 Research<br>Research proposed special master candidate Mimi Methvin. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 10/07/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Gralapp regarding special master proposals | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and take notes on documents sent by Exponent. | Price, Andrea Mahady | 1.2 | $300.00 | -- | $360.00 |
| 10/08/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding special master and experts | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/08/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding special master and evidence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Rundell regarding special master | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with all counsel regarding evidence preservation | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with all counsel regarding location and status of Air Products equipment | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence from Ms. Hangartner regarding status of Air Products property | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L110 - Fact Investigation/Dev.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding fuel dispenser status | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Rundell regarding special master proposal and costs division | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Matt Crotty regarding continuing hearing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L250 - Other Written Motions & Subs.  |  A106 Communicate (with client)<br>Email with Ms. Taitt regarding continuing the hearing on motion to appoint special master | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Keith McDaniels regarding hearing on special master | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/08/18 | L110 - Fact Investigation/Dev.  |  A102 Research<br>Research federal campaign disclosure website for contributions made to Mimi Methvin Campaign by any attorney players to Lott litigation; obtain and format spreadsheet of contributors. | Webre, Sherry L. | 1.6 | $125.00 | -- | $200.00 |
| 10/08/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review proposed special master protocols and take notes. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 10/09/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Continue reviewing special master protocols and taking notes. | Price, Andrea Mahady | 0.4 | $300.00 | -- | $120.00 |
| 10/09/18 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Analysis of special master issues | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/09/18 | L250 - Other Written Motions & Subs.  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding special master choice | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/09/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding joint defense conference | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/09/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Rundell regarding co-counsel for Worthington | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/09/18 | L250 - Other Written Motions & Subs.  |  A104 Review/Analyze<br>Review motion to continue special master hearing | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/09/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Modify spreadsheet of campaign contributions made to MiMi Methvin; organize pleadings received. | Webre, Sherry L. | 0.4 | $125.00 | -- | $50.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 10/09/18 | L250 - Other Written Motions & Subs.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with counsel regarding special master selection | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/10/18 | L250 - Other Written Motions & Subs.   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding special master procedure | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/10/18 | L120 - Analysis/Strategy   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding joint defense group call | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/10/18 | L110 - Fact Investigation/Dev.   |   A108 Communicate (other external)<br>Communications with OSHA regarding status of FOIA request. | Webre,<br>Sherry L. | 0.2 | $125.00 | -- | $25.00 |
| 10/11/18 | L120 - Analysis/Strategy   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding joint defense group call | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/11/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding hearing on special master motion | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/11/18 | L110 - Fact Investigation/Dev.   |   A102 Research<br>Communications with OSHA regarding FOIA request; research OSHA website for violations and complaints against P&G in Louisiana; research Hyster specifications, reports of incidents and issues with diagnosing issues with Hyster products/interpreting error and fault codes. | Webre,<br>Sherry L. | 1.7 | $125.00 | -- | $212.50 |
| 10/12/18 | L120 - Analysis/Strategy   |   A103 Draft/Revise<br>Discuss revisions to Plug Power proposed special master protocol with J. Barrasso. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/12/18 | L110 - Fact Investigation/Dev.   |   A103 Draft/Revise<br>Draft revisions to special master protocol. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/12/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Analysis and outline of proposed special master agreement | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/12/18 | L120 - Analysis/Strategy   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding join defense call | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/12/18 | L110 - Fact Investigation/Dev.   |   A103 Draft/Revise<br>draft proposed protocol for special master. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/12/18 | L210 - Pleadings   |   A104 Review/Analyze<br>Review and analysis of Plug Power's answer | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/15/18 | L130 - Experts/Consultants   |   A103 Draft/Revise<br>Revision of proposed special master agreement | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/15/18 | L120 - Analysis/Strategy   |   A108 Communicate (other external)<br>Participate in follow-up all defense call. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/15/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Review of correspondence regarding testing protocols and special masters | Barrasso,<br>Judy Y. | 1.5 | $425.00 | -- | $637.50 |
| 10/15/18 | L120 - Analysis/Strategy   |   A103 Draft/Revise<br>Revise special master protocol and send to all parties for review. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/15/18 | L120 - Analysis/Strategy   |   A108 Communicate (other external)<br>Participate in call with all parties to discuss special master appointment. | Price,<br>Andrea<br>Mahady | 1.0 | $300.00 | -- | $300.00 |
| 10/15/18 | L120 - Analysis/Strategy   |   A108 Communicate (other external)<br>Attend all defense call. | Price,<br>Andrea<br>Mahady | 0.8 | $300.00 | -- | $240.00 |
| 10/15/18 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding joint defense group call and special master issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/15/18 | L130 - Experts/Consultants   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Joint defense group call regarding special master proposals | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 10/15/18 | L130 - Experts/Consultants   |   A104 Review/Analyze<br>Analysis of special master proposals | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/15/18 | L130 - Experts/Consultants   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Magistrate Shusan regarding special master role | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/15/18 | L130 - Experts/Consultants   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence to all parties regarding special master and Magistrate Shusan | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/15/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Revision of special master agreement | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/15/18 | L130 - Experts/Consultants  |  A103 Draft/Revise<br>Revision of counsel list for Magistrate Shusan | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/15/18 | L130 - Experts/Consultants  |  A108 Communicate (other external)<br>Email correspondence with Magistrate Shusan regarding counsel list | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/15/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Further revisions to special master protocol. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/15/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Rundell regarding Magistrate Shusan | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/15/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference call with all parties' counsel regarding special master proposals | Barrasso, Judy Y. | 2.1 | $425.00 | -- | $892.50 |
| 10/16/18 | L120 - Analysis/Strategy  |  A102 Research<br>Research other civil litigation involving Hyster-Yale, Plug Power, Worthington and Gen-Dive. | Webre, Sherry L. | 1.2 | $125.00 | -- | $150.00 |
| 10/17/18 | L110 - Fact Investigation/Dev.  |  A108 Communicate (other external)<br>Communication with OSHA regarding FOIA request; resubmit request to Andrea Rios of OSHA. | Webre, Sherry L. | 0.3 | $125.00 | -- | $37.50 |
| 10/17/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all counsel regarding special master protocol. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/18/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of proposed changes to special master order | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/18/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Receipt and review of OSHA's acknowledgment of FOIA request. | Webre, Sherry L. | 0.1 | $125.00 | -- | $12.50 |
| 10/22/18 | L210 - Pleadings  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with plaintiff's counsel to discuss answer. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 10/22/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and analyze Pacific Rim answer | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/22/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analyze Judge Shusan's proposed revisions | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/22/18 | L120 - Analysis/Strategy  |  A108 Communicate (other external)<br>Email correspondence with Judge Shusan regarding revisions to proposal | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/22/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Sally Shushan to discuss duties of special master. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/23/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of Judge Shusan's proposed changes to the special master protocol | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/23/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference with Ms. Taitt regarding special master protocol and inspection issues | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/23/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Ergo and Ms. Hangarnter regarding site inspections | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/23/18 | L190 - Other Case Assess., Dev. & Admin.  |  A104 Review/Analyze<br>Review and analyze preservations orders from BP | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/23/18 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Conference with client to discuss special master and inspection. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 10/23/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all counsel regarding special master protocol. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 10/23/18 | L190 - Other Case Assess., Dev. & Admin.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Ergo regarding special master protocol and document depository | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/23/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with counsel regarding conference with Magistrate Shusan | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/23/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Call with counsel for Worthington to discuss special master protocol. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 10/23/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Don regarding inspection issues | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/23/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs counsel regarding conference with special master | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding proposed experts | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with plaintiffs' counsel regarding proposed technical expert | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with counsel regarding status conference with special master | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Review and analysis of potential expert list | Barrasso,<br>Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 10/24/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Review and analysis of BP protocols for testing | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Analysis of information to provide Magistrate Shusan in advance of conference call | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Review and analyze component proposed testing protocol | Barrasso,<br>Judy Y. | 2.5 | $425.00 | -- | $1,062.50 |
| 10/24/18 | L130 - Experts/Consultants  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner and plaintiffs counsel regarding independent experts | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/24/18 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review plaintiffs" petition in preparation for drafting answer. | Lorio,<br>Patrick | 0.2 | $225.00 | -- | $45.00 |
| 10/24/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Draft Answer. | Lorio,<br>Patrick | 0.5 | $225.00 | -- | $112.50 |
| 10/24/18 | L120 - Analysis/Strategy  |  A102 Research<br>Research theories of recovery under Louisiana Products Liability Act. | Lorio,<br>Patrick | 0.5 | $225.00 | -- | $112.50 |
| 10/24/18 | L110 - Fact Investigation/Dev.  |  A102 Research<br>Research potential experts and consultants | Barrasso,<br>Judy Y. | 1.5 | $425.00 | -- | $637.50 |
| 10/24/18 | L140 - Document/File Management  |  A110 Manage Data/Files/Documentation<br>Communications with OSHA regarding status of FOIA request. | Webre,<br>Sherry L. | 0.1 | $125.00 | -- | $12.50 |
| 10/24/18 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Meet with A. Price to discuss research assignment on Louisiana Products Liability Act and drafting of Answer. | Lorio,<br>Patrick | 0.2 | $225.00 | -- | $45.00 |
| 10/25/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Continued analysis of exponent proposed protocol and related email correspondence | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 10/25/18 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Continued review and analysis of post accident email correspondence with other parties | Barrasso,<br>Judy Y. | 1.0 | $425.00 | -- | $425.00 |
| 10/25/18 | L210 - Pleadings  |  A102 Research<br>Review research on LPLA for potential use in pleadings/affirmative defenses. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/26/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Review memo on LPLA and exclusive remedy of plaintiffs. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/26/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Draft Answer. | Lorio,<br>Patrick | 0.2 | $225.00 | -- | $45.00 |
| 10/26/18 | L120 - Analysis/Strategy  |  A102 Research<br>Research definition of "manufacturer" under LPLA as well as theories of recovery under LPLA. | Lorio,<br>Patrick | 0.5 | $225.00 | -- | $112.50 |
| 10/29/18 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Draft confidentiality agreement. | Price,<br>Andrea<br>Mahady | 1.8 | $300.00 | -- | $540.00 |
| 10/29/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Review and revision of draft confidentiality agreement | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/29/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Draft answer. | Lorio,<br>Patrick | 2.6 | $225.00 | -- | $585.00 |
| 10/29/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Analysis of issues raised by Worthington counsel regarding independent pert | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 10/29/18 | L240 - Dispositive Motions  \|  A104 Review/Analyze<br>Review and analyze motion to substitute SCI for Worthington Industries | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/29/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Mr. Rundell's assistant | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/29/18 | L210 - Pleadings  \|  A104 Review/Analyze<br>Review draft opposition to motion to sever. | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 10/30/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with all counsel and Magistrate Shusan regarding special master and evidentiary issues | Barrasso, Judy Y. | 1.6 | $425.00 | -- | $680.00 |
| 10/30/18 | L250 - Other Written Motions & Subs.  \|  A103 Draft/Revise<br>Email correspondence to counsel and special master regarding proposed revisions | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L130 - Experts/Consultants  \|  A102 Research<br>Research potential experts | Barrasso, Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 10/30/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all defense counsel regarding confidentiality agreement. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/30/18 | L120 - Analysis/Strategy  \|  A103 Draft/Revise<br>Draft expert confidentiality agreement to go with joint defense confidentiality agreement. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 10/30/18 | L250 - Other Written Motions & Subs.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Ergo regarding revised special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Wes Gralapp regarding expert inspection | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L130 - Experts/Consultants  \|  A103 Draft/Revise<br>Review and analyze Mr. Armand's objections to independent expert retention | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L110 - Fact Investigation/Dev.  \|  A103 Draft/Revise<br>Draft summary of call with special master for client. | Price, Andrea Mahady | 1.0 | $300.00 | -- | $300.00 |
| 10/30/18 | L130 - Experts/Consultants  \|  A103 Draft/Revise<br>Review and revised proposed special master order | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/30/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Armand regarding special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L120 - Analysis/Strategy  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Participate in call with all counsel and special master Sally Shushan to discuss proposed protocol.. | Price, Andrea Mahady | 1.4 | $300.00 | -- | $420.00 |
| 10/30/18 | L130 - Experts/Consultants  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding potential experts | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L110 - Fact Investigation/Dev.  \|  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding inspection of evidence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Monteleone regarding inspection of evidence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L110 - Fact Investigation/Dev.  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding inspection of evidence | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/30/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Mr. Rundell regarding independent expert and special master issues | Barrasso, Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 10/30/18 | L340 - Expert Discovery  \|  A102 Research<br>Research potential failure analysis experts and literature on pressure vessel failure analysis. | Price, Andrea Mahady | 1.5 | $300.00 | -- | $450.00 |
| 10/30/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email with Mr. Armand regarding revised special master agreement | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/31/18 | L130 - Experts/Consultants  \|  A103 Draft/Revise<br>Revision of special master agreement | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 10/31/18 | L210 - Pleadings  \|  A103 Draft/Revise<br>Edit answer and affirmative defenses. | Price, Andrea Mahady | 1.5 | $300.00 | -- | $450.00 |
| 10/31/18 | L130 - Experts/Consultants  \|  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Wes Gralapp regarding parameters of special master duties | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/31/18 | L130 - Experts/Consultants  |  A104 Review/Analyze<br>Analysis of objections and comments to special master proposed duties | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 10/31/18 | L130 - Experts/Consultants  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding potential experts and inspection | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/31/18 | L130 - Experts/Consultants  |  A102 Research<br>Research regarding potential experts on pressure vessels | Barrasso, Judy Y. | 1.5 | $425.00 | -- | $637.50 |
| 10/31/18 | L140 - Document/File Management  |  A104 Review/Analyze<br>Receipt and review of Plaintiff's Motion and signed Order to Dismiss and Substitute Worthington Industries with Structural Composites Industries; organize file documents. | Webre, Sherry L. | 0.3 | $125.00 | -- | $37.50 |
| 10/31/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Review and analysis of supply agreement to determine defenses | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/31/18 | L120 - Analysis/Strategy  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with Mr. Caraway regarding hearing on motions to dismiss | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/31/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Revision of draft answer | Barrasso, Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 10/31/18 | L210 - Pleadings  |  A103 Draft/Revise<br>Revise draft answer | Barrasso, Judy Y. | 1.0 | $425.00 | -- | $425.00 |
| 10/31/18 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Communications with all parties regarding special master protocol. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 10/31/18 | L340 - Expert Discovery  |  A103 Draft/Revise<br>Review and revise areas of expertise/testimony needed for expert witnesses. | Price, Andrea Mahady | 0.5 | $300.00 | -- | $150.00 |
| 10/31/18 | L210 - Pleadings  |  A104 Review/Analyze<br>Review of order substituting SCI | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 10/31/18 | L110 - Fact Investigation/Dev.  |  A103 Draft/Revise<br>Revise draft special master protocol to incorporate post meeting changes. | Price, Andrea Mahady | 0.6 | $300.00 | -- | $180.00 |

### EXPENSE LINE ITEMS

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/01/18 | E105 - Telephone<br>Telephone call to (985)727-5016 | | 1.0 | $0.10 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |
| 10/01/18 | E105 - Telephone<br>Telephone call to (985)727-5016 | | 1.0 | $0.10 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |
| 10/03/18 | E106 - Online Research<br>Pacer Charges | | 0.1 | $1.00 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |
| 10/03/18 | E106 - Online Research<br>Pacer Charges | | 0.1 | $1.00 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |
| 10/03/18 | E106 - Online Research<br>Pacer Charges | | 0.1 | $1.00 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |
| 10/03/18 | E106 - Online Research<br>Pacer Charges | | 0.1 | $1.00 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |
| 10/03/18 | E106 - Online Research<br>Pacer Charges | | 0.1 | $1.00 | -- | $0.10 |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.10) | $0.00 |

| Date | Code - Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 10/05/18 | E105 - Telephone<br>Telephone call to (610)481-1298 | | 17.0 | $0.10 | -- | ~~$1.70~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($1.70) | $0.00 |
| 10/05/18 | E107 - Delivery Services/Messengers<br>Fedex-6-342-15140_AMEX FedEx delivered to Judge Metoyer, Jr., per B. Picado | | 15.04 | $1.00 | -- | $15.04 |
| 10/05/18 | E107 - Delivery Services/Messengers<br>Postage -general. | | 1.89 | $1.00 | -- | $1.89 |
| 10/05/18 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-No. 262,823, Div. F 1270-0001 Filing Air Products' Req. for Ntc. & Opposition to Mtn to Appoint Special Master, No. 262,823, Div. Filing Air Products' Req. for Ntc. & Opposition to Appoint Special Master | | 75.0 | $1.00 | -- | $75.00 |
| 10/10/18 | E112 - Court Fees<br>Clerk of Court - 9th JDC Rapides Parish-Acct. 237002 Court costs owed per J. Barrasso | | 27.0 | $1.00 | -- | $27.00 |
| 10/24/18 | E105 - Telephone<br>Telephone call to (318)473-8153 | | 5.0 | $0.10 | -- | ~~$0.50~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.50) | $0.00 |
| 10/24/18 | E105 - Telephone<br>Telephone call to (318)541-8188 | | 2.0 | $0.10 | -- | ~~$0.20~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($0.20) | $0.00 |
| 10/24/18 | E106 - Online Research<br>Westlaw Charges | | 11.38 | $1.00 | -- | ~~$11.38~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($11.38) | $0.00 |
| 10/26/18 | E106 - Online Research<br>Westlaw Charges | | 4.09 | $1.00 | -- | ~~$4.09~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($4.09) | $0.00 |
| 10/29/18 | E106 - Online Research<br>Westlaw Charges | | 22.71 | $1.00 | -- | ~~$22.71~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($22.71) | $0.00 |
| 10/29/18 | E106 - Online Research<br>Westlaw Charges | | 50.87 | $1.00 | -- | ~~$50.87~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($50.87) | $0.00 |
| 10/31/18 | E106 - Online Research<br>Westlaw Charges | | 10.46 | $1.00 | -- | ~~$10.46~~ |
| Audit Adj. | Expense - Rejected: (View rate adjustment comment in Inv. Audit tab) - Serengeti Administrator 12/04/2018 | | | | ($10.46) | $0.00 |

**Vendor:** Barrasso Usdin (New Orleans)
909 Poydras Street
Suite 2400
New Orleans, Louisiana 70112
United States

Invoice:

# 76791 (approved)

| | TOTAL | FEES | EXPENSES | TAX | | FY | MATTER |
|---|---|---|---|---|---|---|---|
| | $5,855.00 | $5,855.00 | $0.00 | $0.00 | Spend. | $124,343.80 | $134,418.30 |
| | Adj. $5,855.00 | Adj. $5,855.00 | Adj. $0.00 | Adj. $0.00 | Var. | $0.00 | $0.00 |

**Invoice Tracker ID:** 832275   **Vendor:** Barrasso Usdin (New Orleans)   **Co Matter:** LOTT, CONSTANCE ANN, ET AL. VS. PLUG POWER INC, ET AL.   **Co Matter ID:**
--   **LF Matter:** Lott, Constance, et al v. Plug Powe   **Country:** United States

**Inv. period:** 08/02/19 - 08/31/19   **Inv. date:** 09/09/19   **Inv. posted:** 09/17/19   **Inv. approved:** 09/20/19   **Inv. sent to AP:** 09/23/19   **Inv. paid:** --   **P.O.:**
**Inv. Reference:** --
**Check/Wire No.:** --   **Payment Status:** --   **Payment Comment:** --
**Comments:** to Firm (0) Internal (0) Show comments
**Description:**

**Supporting Documents:** None

---

**INVOICE LEVEL ADJUSTMENTS**

---

**Date   Type/Reason   Narrative**                                                                                        **Adjuster   Adjustment**

There are no invoice level adjustment line items.

---

**FEE LINE ITEMS**

---

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 08/02/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze memo from SCI regarding testing and review of test results | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 08/02/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding testing memos | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/02/19 | L330 - Depositions  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with SCI counsel regarding deposition of Plug Power | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/06/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review proposed 1442 topics for Plug Power representative. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 08/06/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review part of medical records produced for plaintiffs. | Price,<br>Andrea<br>Mahady | 0.1 | $300.00 | -- | $30.00 |
| 08/07/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analyze plaintiffs' medical records and communicate with A. Price and J. Barrasso regarding medical records. | Lorio,<br>Patrick | 1.1 | $225.00 | -- | $247.50 |
| 08/07/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review and analysis of summaries of medical records | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 08/08/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Revise medical history chronology with revisions from J. Barrasso. | Lorio,<br>Patrick | 0.6 | $225.00 | -- | $135.00 |
| 08/08/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review medical records for D. Mobley and draft summary. | Lorio,<br>Patrick | 0.4 | $225.00 | -- | $90.00 |
| 08/09/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Analysis of proposed discovery stipulation | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/09/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review B. Wise medical records and draft summary. | Lorio,<br>Patrick | 0.4 | $225.00 | -- | $90.00 |
| 08/09/19 | L330 - Depositions  |  A103 Draft/Revise<br>Outline of potential topics for Plug Power deposition | Barrasso,<br>Judy Y. | 0.2 | $425.00 | -- | $85.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| 08/09/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review and analyze SCI request for documents to Plug Power | Barrasso,<br>Judy Y. | 0.4 | $425.00 | -- | $170.00 |
| 08/09/19 | L330 - Depositions  |  A102 Research<br>Research responses and potential objections to SCi's 1442 deposition topics for Plug Power. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 08/12/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Nagle regarding SCI inspection of Plug Power tanks and fuel cells | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/12/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding Air Products' attendance at SCI inspection of Plug Power<br>components | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/12/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with counsel of record regarding attendance at SCI inspection of Plug Power components | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/12/19 | L310 - Written Discovery  |  A104 Review/Analyze<br>Review client notes on Plug inspection. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 08/12/19 | L110 - Fact Investigation/Dev.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Ms. Hangartner regarding P & G attending inspection | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/12/19 | L110 - Fact Investigation/Dev.  |  A104 Review/Analyze<br>Review and analyze i | Barrasso,<br>Judy Y. | 0.5 | $425.00 | -- | $212.50 |
| 08/12/19 | L120 - Analysis/Strategy  |  A105 Communicate (internally within legal team)<br>Conference with J. Barrasso to discuss 1442 requests. | Price,<br>Andrea<br>Mahady | 0.3 | $300.00 | -- | $90.00 |
| 08/12/19 | L330 - Depositions  |  A103 Draft/Revise<br>Drafting proposed topics for 1442 deposition | Barrasso,<br>Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 08/12/19 | L120 - Analysis/Strategy  |  A103 Draft/Revise<br>Drafting follow-up to notes of meeting with Plug Power folks | Barrasso,<br>Judy Y. | 0.8 | $425.00 | -- | $340.00 |
| 08/14/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review medical records for H. Rachel and B. Wise and update medical records summary memo. | Lorio,<br>Patrick | 1.8 | $225.00 | -- | $405.00 |
| 08/14/19 | L350 - Discovery Motions  |  A102 Research<br>Research steps to ensure that Plug Power corporate deposition testimony is available for use by any party, even if<br>questioning is not done by that party. | Price,<br>Andrea<br>Mahady | 1.3 | $300.00 | -- | $390.00 |
| 08/14/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review additional medical records for D. Mobley and update medical records analysis memo. | Lorio,<br>Patrick | 1.3 | $225.00 | -- | $292.50 |
| 08/14/19 | L320 - Document Production  |  A105 Communicate (internally within legal team)<br>Communicate with J. Barrasso and S. Webre regarding medical records for D. Mobley. | Lorio,<br>Patrick | 0.1 | $225.00 | -- | $22.50 |
| 08/14/19 | L120 - Analysis/Strategy  |  A104 Review/Analyze<br>Review client's notes on recent meeting with Plug Power and draft 1442 and discovery request topics for Plug. | Price,<br>Andrea<br>Mahady | 0.6 | $300.00 | -- | $180.00 |
| 08/15/19 | L310 - Written Discovery  |  A103 Draft/Revise<br>Finish drafting potential 1442 topics o/b/o Air Products, Inc. | Price,<br>Andrea<br>Mahady | 0.5 | $300.00 | -- | $150.00 |
| 08/15/19 | L250 - Other Written Motions & Subs.  |  A107 Communicate (Other Party(s)/other outside lawyers)<br>Conference with plaintiff's counsel and counsel for Pacific Rim to discuss hearing dates. | Price,<br>Andrea<br>Mahady | 0.4 | $300.00 | -- | $120.00 |
| 08/15/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review summary of plaintiff's medical records. | Price,<br>Andrea<br>Mahady | 0.2 | $300.00 | -- | $60.00 |
| 08/16/19 | L240 - Dispositive Motions  |  A104 Review/Analyze<br>Review of motion for summary judgment and order setting Pacific Rim motion for summary judgment for hearing | Barrasso,<br>Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/16/19 | L320 - Document Production  |  A104 Review/Analyze<br>Review medical records and draft updated medical records summary/memo to J. Barrasso and A. Price. | Lorio,<br>Patrick | 1.9 | $225.00 | -- | $427.50 |
| 08/18/19 | L120 - Analysis/Strategy  |  A106 Communicate (with client)<br>Communicate with client regarding plaintiffs' medical records. | Lorio,<br>Patrick | 0.2 | $225.00 | -- | $45.00 |
| 08/20/19 | L250 - Other Written Motions & Subs.  |  A103 Draft/Revise<br>Draft motion to reset hearing on Pacific Rim's Motion for Summary Judgment; communicate with A. Price and J.<br>Barrasso regarding motion to reset. | Lorio,<br>Patrick | 0.3 | $225.00 | -- | $67.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|-----------------|-----------|-------|------|--------|--------|
| 08/20/19 | L240 - Dispositive Motions   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>Email correspondence with Mr. Gralapp regarding hearings on motion to set destructive testing and Pacific Rim motion for summary judgment | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/21/19 | L310 - Written Discovery   |   A104 Review/Analyze<br>Review and incorporate client's edits to 1442 deposition notice. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 08/23/19 | L240 - Dispositive Motions   |   A104 Review/Analyze<br>review of notice of setting on pacific rim motion for summary judgment | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/27/19 | L240 - Dispositive Motions   |   A107 Communicate (Other Party(s)/other outside lawyers)<br>correspondence from Mr. Wolff resetting pacific rim motion for summary judgment | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/28/19 | L310 - Written Discovery   |   A103 Draft/Revise<br>Begin drafting notice of deposition of Plug Power. | Price, Andrea Mahady | 0.2 | $300.00 | -- | $60.00 |
| 08/28/19 | L330 - Depositions   |   A103 Draft/Revise<br>Draft and revise deposition topics for plug power | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 08/29/19 | L330 - Depositions   |   A104 Review/Analyze<br>Revision of 1442 deposition notice | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 08/30/19 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Draft email summarizing case status and upcoming hearings for client. | Price, Andrea Mahady | 0.3 | $300.00 | -- | $90.00 |
| 08/30/19 | L120 - Analysis/Strategy   |   A104 Review/Analyze<br>Review and analysis o | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/30/19 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/30/19 | L120 - Analysis/Strategy   |   A104 Review/Analyze<br>Analysis of plaintiffs' request for testing schedule | Barrasso, Judy Y. | 0.2 | $425.00 | -- | $85.00 |
| 08/30/19 | L250 - Other Written Motions & Subs.   |   A104 Review/Analyze<br>Review of SCI opposition to motion for testing schedule | Barrasso, Judy Y. | 0.6 | $425.00 | -- | $255.00 |
| 08/30/19 | L330 - Depositions   |   A104 Review/Analyze<br>Review and analyze draft 1442 deposition notice | Barrasso, Judy Y. | 0.3 | $425.00 | -- | $127.50 |
| 08/30/19 | L120 - Analysis/Strategy   |   A106 Communicate (with client)<br>Email correspondence with Ms. Taitt regarding SCI argument | Barrasso, Judy Y. | 0.1 | $425.00 | -- | $42.50 |
| 08/30/19 | L210 - Pleadings   |   A103 Draft/Revise<br>Draft motion with proposed order to withdraw P. Lorio from this proceeding | Phillips, Charlotte L. | 0.3 | $125.00 | -- | $37.50 |
| 08/30/19 | L120 - Analysis/Strategy   |   A104 Review/Analyze<br>Review voice mail from Deep South equipment regarding P&G request for costs | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |
| 08/30/19 | L120 - Analysis/Strategy   |   A105 Communicate (internally within legal team)<br>Confer with co-counsel J. Barrasso to discuss Air Product's position regarding ,      's | Price, Andrea Mahady | 0.1 | $300.00 | -- | $30.00 |

### EXPENSE LINE ITEMS

| Date | Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|-----------|-----------|-------|------|--------|--------|

There are no expense line items.